**EXHIBIT "R" CONTINUED**


**Deer** continued

# Draw Licenses, Seasons for Muzzleloader
## What You Must Know Before You Hunt

Youth-only Hunts: Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply for and carry their certification number while hunting with a firearm. **Units 10, 18, 19 and 20:** These units are subject to closure by the U.S. Forest Service and/or the military during missile firings. **Closed Areas:** Military reservations, national parks and monuments, state parks and monuments, recreation areas, national and state wildlife refuges and areas and other locations may be closed or have restrictions placed on hunting. In addition, the following other areas are closed to deer hunting: All state Wildlife Management areas are closed unless specifically open to hunting. **Restricted Areas:** Units 1, 3, 11, 35 and other tribal reservations. Contact tribal officials directly.

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Private Land-only Licenses may NOT be issued by license vendors for hunts in units 2A, 2B, 2C, 4 and 5A.** | | | | | |
| **Unit 2** | | | | | |
| 2A Public Land Only | Sept. 24-30 | DER-3-107 | S | 60 | FAD |
| 2B Public Land Only | Sept. 24-30 | DER-3-122 | S | 175 | FAD |
| 2B Public Land Only **Youth Only** | Sept. 24-30 | DER-3-123 | S | 20 | FAD |
| 2C Public Land Only | Sept. 24-30 | DER-3-129 | Q | 20 | FAD |
| **Unit 6** | | | | | |
| 6A and 6C | Sept. 29-Oct. 3 | DER-3-148 | S | 100 | FAD |
| **Unit 7** | | | | | |
| 7 | Sept. 24-30 | DER-3-151 | S | 10 | FAD |
| **Unit 10** | | | | | |
| 10 | Sept. 24-30 | DER-3-164 | S | 90 | FAD |
| **Unit 12** | | | | | |
| 12 | Sept. 24-30 | DER-3-167 | S | 50 | FAD |
| **Unit 13** | | | | | |
| 13 | Oct. 27-31 | DER-3-172 | S | 400 | FAD |
| **Unit 14** | | | | | |
| 14 Sandia Ranger District is open to bow only | Sept. 24-30 | DER-3-175 | S | 50 | FAD |
| **Unit 15** | | | | | |
| 15 **Youth Only** | Nov. 22-25 and Dec. 1-2 and Dec. 8-9 DER-3-178 | | S | 100 | FAD |
| 15 | Oct. 27-31 | DER-3-177 | S | 250 | FAD |
| **Unit 16** | | | | | |
| 16 | Oct. 27-31 | DER-3-184 | S | 300 | FAD |
| **Unit 17** | | | | | |
| 17 | Oct. 27-31 | DER-3-190 | Q | 100 | FAD |
| **Unit 18** | | | | | |
| 18 | Oct. 27-31 | DER-3-194 | S | 100 | FAD |
| **Unit 19** (Some animals in this unit have tested positive for CWD) | | | | | |
| 19 except the White Sands Missile Range portion, mandatory check-in and check-out | Oct. 27-31 | DER-3-196 | S | 10 | FAD |
| **Unit 20** | | | | | |
| 20 | Oct. 27-31 | DER-3-200 | S | 100 | FAD |
| **Unit 21** | | | | | |
| 21 | Oct. 27-31 | DER-3-205 | S | 500 | FAD |
| **Unit 22** | | | | | |
| 22 | Oct. 27-31 | DER-3-210 | S | 100 | FAD |
| **Unit 23** | | | | | |
| 23 except the Burro Mountains hunt area | Oct. 27-31 | DER-3-225 | S | 500 | FAMD |
| 23 except the Burro Mountains hunt area | Oct. 27-31 | DER-3-226 | S | 100 | FAWTD |
| 23 Burro Mountains hunt area | Oct. 27-31 | DER-3-227 | Q | 50 | FAMD |
| 23 Burro Mountains hunt area | Oct. 27-31 | DER-3-228 | Q | 50 | FAWTD |
| **Unit 24** | | | | | |
| 24 except Fort Bayard Management Area | Oct. 27-31 | DER-3-237 | S | 400 | FAMD |
| 24 except Fort Bayard Management Area | Oct. 27-31 | DER-3-238 | S | 100 | FAWTD |
| **Unit 25** | | | | | |
| 25 | Oct. 27-31 | DER-3-242 | S | 50 | FAD |
| **Unit 26** | | | | | |
| 26 except Big Hatchets Management Area | Oct. 27-31 | DER-3-246 | S | 100 | FAD |
| **Unit 27** | | | | | |
| 27 | Oct. 27-31 | DER-3-254 | Q | 50 | FAMD |
| 27 | Oct. 27-31 | DER-3-255 | Q | 50 | FAWTD |
| **Unit 29** | | | | | |
| 29 | Oct. 20-24 | DER-3-261 | S | 75 | FAD |
| **Unit 30** | | | | | |
| 30 | Oct. 20-24 | DER-3-267 | S | 500 | FAD |
| **Unit 31** | | | | | |
| 31 including Brantley WMA | Oct. 20-24 | DER-3-271 | S | 150 | FAD |

## continued Draw Licenses, Seasons for Muzzleloader

| Hunt Area Unit 31/33 | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| 31/33 Brantley WMA and Huey Waterfowl Management Areas Only, Youth Only, N.M. Residents Only | | | | | |
| | Nov. 22-25 | DER-3-282 | Q | 20 | A |
| 31/33 Brantley WMA and Huey Waterfowl Management Areas Only, Youth Only, N.M. Residents Only | | | | | |
| | Dec. 26-Jan. 1, '13 | DER-3-283 | Q | 20 | A |
| **Unit 32** | | | | | |
| 32 | Oct. 20-24 | DER-3-277 | S | 150 | FAD |
| **Unit 34 (Some animals in this unit have tested positive for CWD)** | | | | | |
| 34 | Sept. 29-Oct. 3 | DER-3-289 | S | 350 | FAD |
| **Unit 36** | | | | | |
| 36 except Fort Stanton BLM Area | Oct. 20-24 | DER-3-294 | S | 100 | FAD |
| 36 including Fort Stanton, **Youth Only** | Oct. 20-24 | DER-3-295 | S | 25 | FAD |
| **Unit 37** | | | | | |
| 37 | Oct. 20-24 | DER-3-299 | S | 225 | FAD |
| **Unit 38** | | | | | |
| 38 | Oct. 20-24 | DER-3-303 | S | 200 | FAD |
| **Unit 39** | | | | | |
| 39 | Oct. 20-24 | DER-3-307 | S | 50 | FAD |
| **Unit 40** | | | | | |
| 40 | Oct. 20-24 | DER-3-311 | S | 25 | FAD |
| **Unit 41** | | | | | |
| 41 | Sept. 24-30 | DER-3-318 | Q | 25 | FAD |
| **Unit 42** | | | | | |
| 42 | Sept. 24-30 | DER-3-323 | S | 10 | FAD |
| **Unit 43** | | | | | |
| 43 | Sept. 24-30 | DER-3-327 | S | 10 | FAD |
| **Unit 45** | | | | | |
| 45 | Sept. 24-30 | DER-3-333 | S | 110 | FAD |
| 45 | Oct. 6-10 | DER-3-334 | S | 40 | FAD |
| **Unit 47** | | | | | |
| 47 | Sept. 24-30 | DER-3-338 | S | 20 | FAD |
| **Unit 56** | | | | | |
| 56 | Sept. 24-30 | DER-3-371 | S | 10 | FAD |
| **Unit 57** | | | | | |
| 57 | Sept. 24-30 | DER-3-378 | S | 15 | FAD |
| **Unit 58** | | | | | |
| 58 | Sept. 24-30 | DER-3-385 | S | 15 | FAD |
| **Unit 59** | | | | | |
| 59 | Sept. 24-30 | DER-3-392 | S | 25 | FAD |

## Draw Licenses, Seasons for Restricted Muzzleloader Only

**Restricted Muzzleloader Firearm:** Any muzzleloading rifle (including a smoothbore flintlock or musket) using open sights in which the charge and projectile are loaded through the muzzle. Only black powder, Pyrodex or an equivalent substitute may be used. Use of in-line ignition, pelleted powder, sabots, belted bullets, multiple projectiles and scopes are illegal. Youth hunters must provide hunter education certification number on their application.

| Hunt Area Unit 9 | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| 9 including Water Canyon and Marquez WMAs | | | | | |
| | Sept. 24-30 | DER-3-157 | S | 10 | FAD |
| **Unit 33** | | | | | |
| 33 | Oct. 20-24 | DER-3-281 | Q | 150 | FAD |
| **Unit 52** | | | | | |
| 52 | Sept. 24-30 | DER-3-357 | S | 30 | FAD |

### Mandatory Harvest Reporting

By **Feb. 15**, anyone who is licensed to hunt deer or elk must report the results of their hunting season. By **April 7**, anyone who is licensed to take furbearers, must report the results of their trapping or hunting season. This is true whether or not they hunted, trapped or harvested animals. Harvest reports filed after these deadlines will be charged $8. Beginning Jan. 4, 2013, hunters and trappers may call (888) 248-6866 or anytime visit **www. wildlife.state.nm.us** to report their results. Deer, elk and furbearer hunters and trappers who do not report, will be ineligible for **ALL** draw hunts, population management authorizations, private land authorizations or trapper licenses the following year.

# Elk



## VALLES CALDERA NATIONAL PRESERVE (UNIT 6B)-2012 ELK HUNT



*An experiment in public land management...*

### A UNIQUE EXPERIENCE
The Valles Caldera National Preserve (VCNP), Unit 6B, is one of New Mexico's premier elk hunting locations and possibly the best place in the U.S. to harvest a trophy bull on public land. An abundant elk herd occupies the VCNP much of the year for breeding, calving and foraging. Our hunts are designed to pay homage to man's oldest relationship with animals.

### SOLITUDE BY DESIGN
At the mandatory orientation session, you will draw a specific area of the VCNP for your hunt. There will be time to scout the VCNP before the hunt begins. Prime locations are abundant and we've eliminated the stress of competing with other hunters. You'll share your 3,000-6,000 acre area with a limited number of hunters.

### TWO CHANCES TO HUNT NEW MEXICO
You may enter the Department's public elk draw and the VCNP lottery at the same time. The VCNP lottery will be conducted first. Applicants selected to hunt the VCNP will be removed from the Department's public elk drawing. **Applicants for the Valles Caldera lottery DO NOT have to purchase a Game-hunting or Game-hunting and Fishing License before applying.**

### DIRECT ENTRIES
Once you have your Department Customer ID Number, there are three ways to apply for this year's lottery.
• Apply online at www.vallescaldera.gov/comevisit/elk
• Apply over the phone by calling 1-866-382-5537
• Apply by mail using the VCNP lottery ticket form

### STATE QUOTA SYSTEM WILL BE APPLIED
The state quota (84% to residents, 10% to residents or nonresidents with an outfitter and 6% to nonresidents without an outfitter) will be applied to this lottery. Only New Mexico residents may apply for antlerless (A) hunts.

### INCREASE YOUR CHANCES
You may purchase up to 20 tickets per hunt code and enter as many hunt codes as you like.

### LOTTERY WINNERS
The Valles Caldera Trust will send you an access authorization that enables you to purchase an elk hunting license from the Department for Unit 6B. Authorizations are non-transferable. VCNP hunts ARE NOT once-in-a-lifetime hunts.

### AFFORDABLE FEES
You must purchase at least one lottery ticket. Ticket prices are $30 per ticket for bull/either-sex hunts and $20 per ticket for antlerless hunts. There are discount packages for purchasing more than one ticket. There are no other required VCNP fees.

### RULES AND REGULATIONS
All state laws, federal laws and all Department rules apply on the VCNP. For a complete description of the VCNP rules and regulations, please visit our website.

### LOTTERY DEADLINE
The deadline for the VCNP lottery is **midnight, March 28, 2012**.

## Call now to apply (866) 382-5537 or visit www.vallescaldera.gov/comevisit/elk



Photo: NM DG&F

| Sporting Arm Type | Hunt Date | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|
| Bow Only | Sept. 4-10 | Q | 15 | ES |
| Bow Only | Sept. 14-18 | Q | 15 | ES |
| Muzzleloader Only | Oct. 6-10 | Q | 15 | MB |
| Muzzleloader Only, N.M. Residents Only | Oct. 6-10 | S | 10 | A |
| Any Legal Sporting Arm | Oct. 13-17 | Q | 15 | MB |
| Any Legal Sporting Arm, N.M. Residents Only | Oct. 13-17 | S | 10 | A |
| Any Legal Sporting Arm | Oct. 20-24 | Q | 15 | MB |
| Any Legal Sporting Arm, N.M. Residents Only | Oct. 20-24 | S | 10 | A |
| Any Legal Sporting Arm, Mobility Impaired Only, N.M. Residents Only | Oct. 27-29 | S | 15 | A |
| Any Legal Sporting Arm, Youth and Mentor Only*, N.M. Residents Only | Nov. 3-5 | S | 20 | A |
| Any Legal Sporting Arm, Veterans Only **, N.M. Residents Only | Nov. 10-12 | S | 20 | A |
| Any Legal Sporting Arm, N.M. Residents Only | Nov. 17-19 | S | 20 | A |
| Any Legal Sporting Arm, N.M. Residents Only | Nov. 24-26 | S | 20 | A |
| Any Legal Sporting Arm, 2 Person*, N.M. Residents Only | Dec. 1-3 | S | 26 | A |

*Two persons are required to apply for each of these hunts. Both are able to hunt.
** Active Duty or Honorably Discharged U.S. Military Veterans only.



# continued Elk

## Public Land Draw Licenses

### General Information

To hunt elk in New Mexico, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before applying for an Elk Draw License. Application deadline for the drawing is **March 28, 2012.**

**Only New Mexico residents may apply for Antlerless (A) Elk Draw Licenses. Nonresident hunters may NOT apply for any hunts held exclusively on State Game Commission-owned WMAs.**

There are four types of Elk Draw Licenses available to hunters. There are standard hunts (S), quality hunts (Q) and high-demand (HD) hunts for rifle, bow and muzzleloader. Some hunts are both quality and high-demand hunts (Q/HD).

Each Elk Draw License is valid only for a specific hunt in a specific area and for the dates designated on the license issued. **DRAW LICENSES MAY NOT BE TRADED FOR A PRIVATE LAND LICENSE, RETURNED FOR A REFUND, TRANSFERRED, SOLD OR BARTERED.** See page 6 for exceptions.

It is illegal to apply for, buy or use more than one license or tag for any big-game species during any license year, except as permitted by rule.

### Application and License Fees

See page 9 for all Elk License Fees.

New Mexico residents pay the same fee for standard, quality or high-demand hunts. Nonresidents pay a higher fee for quality and high-demand hunts. Fees differ for mature bull, either sex and antlerless elk. A Habitat Stamp is required if hunting on U.S. Forest Service and BLM lands and must be purchased separately. A $4 Habitat Management and Access Validation must be purchased separately and possessed in the field. See page 7.

To apply for an elk hunt, all residents and nonresidents must first purchase a **Game-hunting** or **Game-hunting and Fishing License.** Up to four persons may apply per application for an Elk Draw License. It is unlawful to submit more than one application per species per year. If a hunter submits more than one application for the same species, all applications may be rejected. Incomplete applications will be rejected. Application deadline for the drawing is March 28, 2012.

If the license fees of your various hunt choices are different, you must submit the **HIGHEST** fee. If the license you are allotted in the drawing is a lower cost license, you will receive a refund for the difference. The application fee is nonrefundable.

### Mobility-impaired Hunts

Applicants for Mobility-impaired licenses must be registered with the Department prior to applying. See page 10 for the definition of a Mobility-impaired hunter or call the Department at 505-476-8087 for more information.

### Youth-only Hunts

Youth-only hunts are open only to those younger than 18 years of age on the opening day of the hunt. A Hunter education certification number is required to apply for Youth-only hunts.

### Late Season Over-the-Counter Licenses For Bow Only

An opportunity to bow hunt elk continues in Units 12, 34 and 37. Hunting elk outside the rut can be difficult and harvest success could be very low. Harvest is restricted to an APRE/6. See page 41 for open units, hunt dates and hunt codes. See page 9 for license fees.

### Legal Sporting Arms

**Any Legal Sporting Arm:**
Centerfire rifle or handgun, .24 caliber or larger; shotgun no smaller than 28 gauge, firing a single slug; bow and arrow; crossbow and bolt; or muzzleloading rifle no smaller than .45 caliber.

**Bow Only:**
Bow and arrows.

**Muzzleloader:**
Muzzleloading rifle no smaller than .45 caliber, scopes and sabots are legal for all elk hunts. Bows and crossbows are legal sporting arms.

### Bag Limit (See Definitions and Terms)

| | |
|---|---|
| MB | One mature bull. A spike bull is not legal. |
| A | One antlerless elk. |
| ES | Any one elk. |
| APRE/6 | An elk with six or more points on at least one antler. |

### Valle Vidal

It is unlawful for anyone to apply for an elk license for the Valle Vidal Unit of the Carson National Forest (Unit 55A) if they held an elk license for the Valle Vidal since 1983. Exceptions: A person who has held a license for an antlered bull may apply for an antlerless elk license and vice versa; or a person who has held a Valle Vidal license issued through the incentive authorization program. Youth hunters are eligible for a Valle Vidal elk license once when they are younger than 18, and once again when they are older than 18.

---

### Fourth Choice Elk Hunts

An applicant marking fourth choice indicates that they will accept an elk hunting license for **ANY HUNT** in a specific quadrant of the state. The fourth choice assignment will always be for the same sporting arm type as the first choice on an application.

Hunters should be aware that success rates for 4th choice hunts may be low due to small, localized populations of elk. Hunters that apply for and receive their 4th choice hunt will NOT receive a refund if they are dissatisfied with the hunt they draw. Not all hunts are available in the fourth choice hunt pool.

A hunter drawing a fourth choice could receive a license with an antlerless bag limit even if their first three choices were for bull licenses and vice versa.

If applying for a 4th choice hunt, applicants must choose one of the 4 quadrants of the State listed below:

| | |
|---|---|
| NW | May include Units 2, 4, 5, 6, 7, 8, 9, 10, 12 or 14 |
| NE | May include Units 41, 42, 43, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58 or 59 |
| SW | May include Units 13, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26 or 27 |
| SE | May include Units 28, 29, 30, 31, 32, 33, 34, 36, 37, 38, 39 or 40. |

---

### Win An Elk Or Oryx Incentive Authorization For CWD Testing

Hunters may be selected by drawing to receive an elk or oryx incentive authorization. To participate, hunters must bring in freshly harvested deer or elk heads to any Department office or field collection station so tissues can be collected for chronic wasting disease testing. To be eligible, hunters are required to deliver the head within 48 hours of killing the animal.

**32**


# Elk continued

## Private Land Hunts

All residents and nonresidents must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing a Private Land-only Elk License.

To purchase a Private Land Elk License, the hunter negotiates with a qualified landowner. The landowner will provide the hunter the information to complete a PLUS License Request form (available on our website on the Apps/Permits page or at Department offices).

The completed form may be mailed with required fees to the Department's Santa Fe office. Hunters may NOT hold both a private land and public elk license in the same year. Hunters may NOT exchange a public draw license for a private land license. Please note: Landowner participation in Private Land programs is voluntary. Their experience with hunters may affect access to private land in future years. Contacting landowners before accessing a unit wide property is a courtesy the Department strongly encourages.

### Ranch Only or Unit Wide

Check with the landowners to see if authorizations are Ranch only or Unit wide before negotiating. Report hunting violations by hunters or access restrictions by landowners to a conservation officer.

**Unit Wide:** Unit wide landowners must allow free, unrestricted and equal access, including vehicular access, to any legally licensed public or Unite wide private land elk hunter to their entire ranch during each public elk hunt in that unit. This permission does not constitute permission to hunt any other species or during any other time period.

**Ranch Only:** The ranch only private land hunter is restricted to the property's deeded acreage. In units 4, 5A, 46, 54, 55A, 56, 57 and 58, the hunter also may obtain valid written landowner permission to hunt other private lands within that unit. No public or state land can be hunted using a Ranch Only elk license.

### Private Land Elk License Fees

| | Resident | Nonresident |
|---|---|---|
| Antlerless elk | $70 | $354 |
| Mature Bull or Either-sex elk | $100 | $564 |
| Quality Antlerless elk | $70 | $789 |
| Quality Mature Bull or Either-sex elk | $100 | $789 |
| Junior/Senior elk license | $68 | Not Available |

In addition to the above fees, a hunter must purchase a **Game-hunting** or **Game-hunting and Fishing License**. A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately unless hunting only on private land. A Habitat Management and Access Validation is required and must also be purchased separately. High-Demand (HD) fees do not apply to private land hunts.

### Quality Ranch only Elk Hunt Fees

Quality elk license fees shall apply to any mature bull (MB) or either sex (ES) private land authorization, except Youth Only, that include any hunt dates from Sept. 15-Oct. 15 for private lands that lie within the COER in Units 13, 15, 16 and 17, but shall not apply to private lands outside COER areas. COER is that portion of a Game Management Unit that contains the majority of routine and substantial elk use.

### Quality Unit wide Elk Hunt Fees

Quality elk license fees shall apply to any mature bull (MB) or either sex (ES) private land license, except Youth Only, for the following hunts:

**Any Legal Sporting Arm Hunts:**
ELK-1-238, ELK-1-245, ELK-1-251, ELK-1-259, ELK-1-237 (MI), and ELK-1-258 (MI).

**Bow Only Hunts:**
ELK-2-218, ELK-2-227, ELK-2-236, ELK-2-244, ELK-2-249, ELK-2-257, ELK-2-265 and ELK-2-273.

**Muzzleloader and Bow Hunts:**
ELK-3-220, ELK-3-229, ELK-3-267 and ELK-3-275.

## Private Land (Ranch Only) Hunts

Elk hunters hunting on **inside** COER ranch only properties are restricted to the following hunt dates and sporting arm types. For hunting **outside** COER properties, check directly with the landowner for hunt details since bag limits, season dates and sporting arm types vary from ranch to ranch.

### Any Legal Sporting Arm Hunts

License limited to any five consecutive days within the hunt period

| Dates | Units |
|---|---|
| Oct. 1-Nov. 30 | 41, 42, 43, 47 and 59 (either sex) |
| Nov. 1-Dec. 31 | 41, 42, 43, 47 and 59 (antlerless elk) |
| Oct. 1-Dec. 31 | 4 |
| Oct. 1-Jan. 31, '13 | 46, 54, 55A, 56, 57 and 58 (Jan. 1-31 is restricted to antlerless elk only) |
| Nov. 3-Dec. 31 | 9 (antlerless elk only) |
| Oct. 6-Dec. 31 | 5A, 5B, 49, 50, 51 |
| Oct. 13-Dec. 31 | 2, 6A, 6C, 7, 10, 16A, 16B/22, 16C, 16D, 21A, 21B, 36, 45, 52 and 53 |
| Oct. 18-Dec. 31 | 34 |
| Oct. 20-Dec. 31 | 16E, 23, 24 and 48 |
| Jan. 1-31, '13 | 36 and 48 (Rifle only, antlerless elk only, restricted to specific ranches with prior written Department approval) |

### Bow Only Hunts

License valid for the entire hunt period

| | |
|---|---|
| Sept. 1-10 | 13, 15, 16A, 16B/22, 16C, 16D, 16E, 17, 23, 34 and 36 |
| Sept. 1-15 | 2, 5B, 6A, 6C, 7, 9, 21A, 21B, 48, 51 and 52 |
| Sept. 1-22 | 4, 5A, 10, 24, 41-43, 45-47, 49, 50, 53, 54, 55A, 56, 57, 58 and 59 |
| Sept. 11-18 | 13, 15, 16A, 16B/22, 16C, 16D, 16E, 17, 23 |
| Sept. 13-22 | 34 and 36 |
| Sept. 16-22 | 2, 5B, 6A, 6C, 7, 9, 48, 51 and 52 |
| Sept. 16-24 | 21A and 21B |
| Sept. 19-24 | 13, 15, 16A, 16B/22, 16C, 16D, 16E, 17 and 23 |

### Muzzleloader and Bow Hunts

License limited to any five consecutive days within the hunt period

| | |
|---|---|
| Oct. 6-Dec. 31 | 2, 6A, 6C, 7, 10, 36, 45, 48, 52 and 53 |
| Oct. 13-Dec. 31 | 9, 13, 15, 16E, 17, 23, 24 and 34 |
| Jan. 1-31, '13 | 13 (Muzzleloader only, antlerless elk only, restricted to specific ranches with prior written Department approval) |

### Youth-only Hunts License limited to dates below

| Any Legal Sporting Arm Hunts | |
|---|---|
| Oct. 6-10 | 16C, 16E, 23, 24 and 34 |

| Muzzleloader or Bow Only Hunts | |
|---|---|
| Oct. 6-Dec. 31 | 13, 15 and 17 |

### Mobility-impaired Hunts License limited to dates below

| Any Legal Sporting Arm Hunts | |
|---|---|
| Oct. 6-10 | 16A, 16D, 34 and 52 |

| Muzzleloader and Bow Hunts | |
|---|---|
| Oct. 6-10 | 9 |



# Draw Licenses, Seasons for Any Legal Sporting Arm

**What You Must Know Before You Hunt**

Youth-only Hunts: Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certificate number while hunting with a firearm. **Unit 10 and 13:** These units are subject to closure by the U.S. Forest Service and/or the military during missile firings. **Unit 34:** Grapevine Canyon (McGregor Range Buffer Zone) is accessible with military permission only.

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 2** | | | | | |
| 2 | Oct. 13-17 | ELK-1-103 | S | 75 | MB |
| 2 **N.M. Residents Only** | Dec. 8-12 | ELK-1-104 | S | 100 | A |
| 2 **Youth Only, N.M. Resident Only** | Dec. 8-12 | ELK-1-105 | S | 50 | A |
| **Unit 4** | | | | | |
| 4 Sargent WMA, **N.M. Residents Only** | Oct. 6-10 | ELK-1-140 | Q | 10 | MB |
| 4 Sargent WMA, **N.M. Residents Only** | Oct. 13-17 | ELK-1-141 | Q | 10 | MB |
| 4 Sargent WMA, **N.M. Residents Only** | Oct. 20-24 | ELK-1-142 | Q | 10 | MB |
| 4 Sargent WMA, **N.M. Residents Only** | Oct. 27-31 | ELK-1-143 | S | 10 | MB |
| 4 Sargent WMA, **N.M. Residents Only** | Nov. 3-7 | ELK-1-144 | S | 10 | A |
| 4 Sargent WMA, **Youth Only, N.M. Residents Only** | Nov. 3-7 | ELK-1-145 | S | 10 | A |
| 4 Humphries/Rio Chama WMAs, **N.M. Residents Only** | Oct. 6-10 | ELK-1-148 | S | 15 | MB |
| 4 Humphries/Rio Chama WMAs, **N.M. Residents Only** | Oct. 13-17 | ELK-1-149 | S | 15 | MB |
| 4 Humphries/Rio Chama WMAs, **N.M. Residents Only** | Nov. 3-7 | ELK-1-150 | S | 10 | A |
| 4 Humphries/Rio Chama WMAs, **Youth Only, N.M. Residents Only** | Nov. 3-7 | ELK-1-151 | S | 15 | A |
| **Unit 5** | | | | | |
| 5A Public Land Only | Oct. 6-10 | ELK-1-107 | S | 10 | MB |
| 5A Public Land Only, **N.M. Residents Only** | Oct. 6-10 | ELK-1-108 | S | 10 | A |
| 5A Public Land Only | Oct. 13-17 | ELK-1-109 | S | 10 | MB |
| 5A Public Land Only, **N.M. Residents Only** | Oct. 13-17 | ELK-1-110 | S | 10 | A |
| 5A Public Land Only | Oct. 20-24 | ELK-1-111 | S | 10 | MB |
| 5A Public Land Only, **N.M. Residents Only** | Oct. 20-24 | ELK-1-112 | S | 10 | A |
| 5A Public Land Only | Oct. 27-31 | ELK-1-113 | S | 10 | MB |
| 5A Public Land Only, **N.M. Residents Only** | Oct. 27-31 | ELK-1-114 | S | 10 | A |
| 5B | Oct. 6-10 | ELK-1-154 | S | 165 | MB |
| 5B **N.M. Residents Only** | Oct. 13-17 | ELK-1-155 | S | 100 | A |
| 5B | Oct. 20-24 | ELK-1-156 | S | 165 | MB |
| 5B **N.M. Residents Only** | Oct. 27-31 | ELK-1-157 | S | 100 | A |
| 5B | Dec. 15-19 | ELK-1-158 | S | 15 | MB |
| **Unit 6** | | | | | |
| 6A | Oct. 13-17 | ELK-1-187 | S | 100 | MB |
| 6A | Oct. 20-24 | ELK-1-188 | S | 100 | MB |
| 6A **N.M. Residents Only** | Oct. 27-31 | ELK-1-189 | S | 100 | A |
| 6C | Oct. 13-17 | ELK-1-207 | S | 105 | MB |
| 6C | Oct. 20-24 | ELK-1-208 | S | 105 | MB |
| 6C **N.M. Residents Only** | Oct. 27-31 | ELK-1-209 | S | 130 | A |
| 6C **N.M. Residents Only** | Nov. 24-28 | ELK-1-210 | S | 130 | A |
| **Unit 7** | | | | | |
| 7 | Oct. 13-17 | ELK-1-214 | S | 30 | MB |
| 7 **N.M. Residents Only** | Oct. 20-24 | ELK-1-215 | S | 50 | A |
| **Unit 9** | | | | | |
| 9 including Water Canyon but not Marquez WMA, **N.M. Residents Only** | Nov. 3-7 | ELK-1-130 | S | 200 | A |
| 9 including Water Canyon but not Marquez WMA, **N.M. Residents Only** | Nov. 17-21 | ELK-1-131 | S | 200 | A |
| 9 including Water Canyon but not Marquez WMA, **N.M. Residents Only** | Dec. 8-12 | ELK-1-132 | S | 200 | A |
| **Unit 10** | | | | | |
| 10 | Oct. 13-17 | ELK-1-135 | S | 70 | MB |
| 10 **Youth Only, N.M. Residents Only** | Nov. 10-14 | ELK-1-136 | S | 120 | A |
| 10 **N.M. Residents Only** | Dec. 8-12 | ELK-1-137 | S | 100 | A |
| **Unit 12** | | | | | |
| 12 | Oct. 6-10 | ELK-1-345 | HD | 30 | MB |
| 12 **N.M. Residents Only** | Oct. 20-24 | ELK-1-346 | S | 30 | A |

**34**



# ELK continued

## Draw Licenses, Seasons for Any Legal Sporting Arm continued

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 16** | | | | | |
| 16A **Mobility Impaired Only** | Oct. 6-10 | ELK-1-237 | Q | 25 | MB |
| 16A | Oct. 13-17 | ELK-1-238 | Q/HD | 75 | MB |
| 16A | Oct. 20-24 | ELK-1-239 | S | 125 | MB |
| 16A **N.M. Residents Only** | Dec. 1-5 | ELK-1-240 | S | 75 | A |
| 16A **N.M. Residents Only** | Dec. 8-12 | ELK-1-241 | S | 75 | A |
| 16B and 22  16B is almost entirely wilderness, | Oct. 13-17 | ELK-1-245 | Q/HD | 160 | MB |
| 16B and 22  no motorized travel allowed. | Oct. 20-24 | ELK-1-246 | S | 160 | MB |
| 16C **Youth Only** | Oct. 6-10 | ELK-1-250 | S | 25 | ES |
| 16C | Oct. 13-17 | ELK-1-251 | Q | 50 | MB |
| 16C | Oct. 20-24 | ELK-1-252 | S | 95 | MB |
| 16C **N.M. Residents Only** | Dec. 1-5 | ELK-1-253 | S | 50 | A |
| 16C **N.M. Residents Only** | Dec. 8-12 | ELK-1-254 | S | 50 | A |
| 16D **Mobility Impaired Only** | Oct. 6-10 | ELK-1-258 | Q/HD | 25 | MB |
| 16D | Oct. 13-17 | ELK-1-259 | Q/HD | 55 | MB |
| 16D | Oct. 20-24 | ELK-1-260 | HD | 50 | MB |
| 16D **N.M. Residents Only** | Dec. 1-5 | ELK-1-261 | S | 50 | A |
| 16D **N.M. Residents Only** | Dec. 8-12 | ELK-1-262 | S | 50 | A |
| 16E **Youth Only** | Oct. 6-10 | ELK-1-266 | S | 25 | ES |
| 16E | Oct. 20-24 | ELK-1-268 | S | 70 | MB |
| 16E **N.M. Residents Only** | Dec. 1-5 | ELK-1-269 | S | 75 | A |
| 16E **N.M. Residents Only** | Dec. 8-12 | ELK-1-270 | S | 75 | A |
| **Unit 21** | | | | | |
| 21A | Oct. 13-17 | ELK-1-283 | HD | 50 | MB |
| 21A | Oct. 20-24 | ELK-1-284 | HD | 50 | MB |
| 21B | Oct. 13-17 | ELK-1-287 | S | 25 | MB |
| 21B  There is limited public land access in Unit 21B | Oct. 20-24 | ELK-1-288 | S | 25 | MB |
| 21B **N.M. Residents Only** | Nov. 10-14 | ELK-1-289 | S | 15 | A |
| 21B **N.M. Residents Only** | Nov. 17-21 | ELK-1-290 | S | 15 | A |
| 21B **N.M. Residents Only** | Dec. 1-5 | ELK-1-291 | S | 15 | A |
| 21B **N.M. Residents Only** | Dec. 8-12 | ELK-1-292 | S | 15 | A |
| **Unit 23** | | | | | |
| 23 **Youth Only** | Oct. 6-10 | ELK-1-296 | S | 25 | ES |
| 23 | Oct. 20-24 | ELK-1-298 | S | 75 | MB |
| **Unit 24** | | | | | |
| 24 except Fort Bayard Special Management Area | Oct. 20-24 | ELK-1-301 | S | 15 | MB |
| 24 Fort Bayard Special Management Area **Youth Only** | Oct. 6-10 | ELK-1-302 | S | 5 | ES |
| **Unit 28** (Some animals in this unit have tested positive for CWD) | | | | | |
| 28 Mc Gregor Range **Military Only** | Dec. 8-12 | ELK-1-348 | HD | 10 | ES |
| 28 Mc Gregor Range | Dec. 8-12 | ELK-1-349 | S | 10 | ES |
| **Unit 30** | | | | | |
| 30 | Oct. 6-10 | ELK-1-350 | S | 30 | ES |
| **Unit 34** (Some animals in this unit have tested positive for CWD) | | | | | |
| 34 **Youth Only** | Oct. 6-10 | ELK-1-305 | S | 75 | ES |
| 34 **Youth Only, N.M. Residents Only** | Oct. 6-10 | ELK-1-306 | S | 75 | A |
| 34 **Mobility Impaired Only** | Oct. 13-17 | ELK-1-307 | S | 50 | ES |
| 34 | Oct. 20-24 | ELK-1-309 | S | 150 | MB |
| 34 **N.M. Residents Only** | Nov. 24-28 | ELK-1-310 | S | 250 | A |
| 34 **N.M. Residents Only** | Dec. 1-5 | ELK-1-311 | S | 250 | A |
| 34 **N.M. Residents Only** | Dec. 8-12 | ELK-1-312 | S | 150 | A |
| **Unit 36** | | | | | |
| 36 | Oct. 13-17 | ELK-1-316 | HD | 100 | MB |
| 36 | Oct. 27-31 | ELK-1-317 | HD | 100 | MB |
| 36 **N.M. Residents Only** | Nov. 24-28 | ELK-1-318 | S | 100 | A |
| 36 **N.M. Residents Only** | Dec. 1-5 | ELK-1-319 | S | 100 | A |
| **Unit 37** | | | | | |
| 37 | Oct. 13-17 | ELK-1-353 | S | 30 | MB |
| 37 **N.M. Residents Only** | Nov. 24-28 | ELK-1-354 | S | 45 | A |
| **Unit 38** | | | | | |
| 38 | Oct. 6-10 | ELK-1-355 | S | 15 | ES |
| **Unit 43** | | | | | |
| 43 | Sept. 22-26 | ELK-1-356 | S | 60 | ES |
| **Unit 45** | | | | | |
| 45 | Oct. 13-17 | ELK-1-322 | S | 140 | MB |
| 45 | Oct. 20-24 | ELK-1-323 | S | 140 | MB |

35

Case3:09-cv-02143-RS Document119-2 Filed05/18/12 Page9 of 26

## continued Draw Licenses, Seasons for Any Legal Sporting Arm

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 48** | | | | | |
| 48 | Oct. 20-24 | ELK-1-329 | S | 30 | MB |
| 48 N.M. Residents Only | Oct. 20-24 | ELK-1-330 | S | 45 | A |
| 48 | Dec. 1-5 | ELK-1-331 | S | 30 | MB |
| 48 N.M. Residents Only | Dec. 1-5 | ELK-1-332 | S | 50 | A |
| **Unit 49** | | | | | |
| 49 | Oct. 6-10 | ELK-1-334 | S | 80 | MB |
| 49 | Oct. 13-17 | ELK-1-335 | S | 75 | MB |
| 49 N.M. Residents Only | Nov. 3-7 | ELK-1-336 | S | 80 | A |
| 49 N.M. Residents Only | Nov. 10-14 | ELK-1-337 | S | 75 | A |
| **Unit 50** | | | | | |
| 50 | Oct. 6-10 | ELK-1-160 | S | 130 | MB |
| 50 N.M. Residents Only | Oct. 6-10 | ELK-1-161 | S | 45 | A |
| 50 | Oct. 13-17 | ELK-1-162 | S | 125 | MB |
| 50 N.M. Residents Only | Oct. 13-17 | ELK-1-163 | S | 45 | A |
| **Unit 51** | | | | | |
| 51 | Oct. 6-10 | ELK-1-166 | S | 220 | MB |
| 51 | Oct. 13-17 | ELK-1-167 | S | 220 | MB |
| 51 | Oct. 20-24 | ELK-1-168 | S | 220 | MB |
| 51 N.M. Residents Only | Nov. 3-7 | ELK-1-169 | S | 240 | A |
| 51 N.M. Residents Only | Nov. 10-14 | ELK-1-170 | S | 240 | A |
| 51 N.M. Residents Only | Nov. 17-21 | ELK-1-171 | S | 175 | A |
| **Unit 52** | | | | | |
| 52 | Oct. 13-17 | ELK-1-178 | S | 230 | MB |
| 52 | Oct. 20-24 | ELK-1-179 | S | 230 | MB |
| 52 Youth Only, N.M. Residents Only | Nov. 10-14 | ELK-1-180 | S | 100 | A |
| 52 Mobility Impaired Only, N.M. Residents Only | Nov. 17-21 | ELK-1-181 | S | 75 | A |
| 52 N.M. Residents Only | Nov. 17-21 | ELK-1-182 | S | 75 | A |
| 52 N.M. Residents Only | Dec. 1-5 | ELK-1-183 | S | 150 | A |
| **Unit 53** | | | | | |
| 53 except the Cerro portion | Oct. 13-17 | ELK-1-340 | S | 75 | MB |
| 53 except the Cerro portion | Oct. 20-24 | ELK-1-341 | S | 125 | MB |
| 53 except the Cerro portion, N.M. Residents Only | Nov. 3-7 | ELK-1-342 | S | 90 | A |
| 53 except the Cerro portion, N.M. Residents Only | Nov. 10-14 | ELK-1-343 | S | 90 | A |
| **Unit 54** | | | | | |
| 54 Colin Neblett WMA-south, N.M. Residents Only | Oct. 13-17 | ELK-1-358 | S | 20 | MB |
| 54 Colin Neblett WMA-south, N.M. Residents Only | Oct. 20-24 | ELK-1-359 | S | 20 | MB |
| 54 Colin Neblett WMA-south, N.M. Residents Only | Oct. 27-31 | ELK-1-360 | S | 20 | MB |
| 54 Colin Neblett WMA-south, N.M. Residents Only | Nov. 3-7 | ELK-1-361 | S | 20 | A |
| **Unit 55** | | | | | |
| 55 Colin Neblett WMA-north, N.M. Residents Only | Oct. 13-17 | ELK-1-363 | S | 20 | MB |
| 55 Colin Neblett WMA-north, N.M. Residents Only | Oct. 20-24 | ELK-1-364 | S | 20 | MB |
| 55 Colin Neblett WMA-north, N.M. Residents Only | Oct. 27-31 | ELK-1-365 | S | 20 | MB |
| 55 Colin Neblett WMA-north, N.M. Residents Only | Nov. 3-7 | ELK-1-366 | S | 20 | A |
| 55 Urraca WMA, N.M. Residents Only | Oct. 6-10 | ELK-1-369 | S | 10 | MB |
| 55 Urraca WMA, N.M. Residents Only | Oct. 13-17 | ELK-1-370 | S | 10 | MB |
| 55 Urraca WMA, N.M. Residents Only | Oct. 20-24 | ELK-1-371 | S | 10 | MB |
| 55 Urraca WMA, N.M. Residents Only | Oct. 27-31 | ELK-1-372 | S | 10 | MB |
| 55 Urraca WMA, N.M. Residents Only | Nov. 3-7 | ELK-1-373 | S | 15 | A |
| 55 Urraca WMA, N.M. Residents Only | Nov. 10-14 | ELK-1-374 | S | 15 | A |
| 55 Valle Vidal and Greenwood areas | Oct. 13-17 | ELK-1-378 | Q | 15 | MB |
| 55 Valle Vidal and Greenwood areas, Youth Only | Oct. 13-17 | ELK-1-379 | Q | 20 | MB |
| 55 Valle Vidal and Greenwood areas | Oct. 20-24 | ELK-1-380 | Q | 35 | MB |
| 55 Valle Vidal and Greenwood areas, Youth Only, N.M. Residents Only | Nov. 3-7 | ELK-1-381 | Q | 35 | A |
| 55 Valle Vidal and Greenwood areas, N.M. Residents Only | Nov. 3-7 | ELK-1-382 | Q | 35 | A |
| 55 Valle Vidal and Greenwood areas, N.M. Residents Only | Nov. 17-21 | ELK-1-383 | Q | 50 | A |
| **Unit 56** | | | | | |
| 56 | Oct. 6-10 | ELK-1-384 | S | 10 | MB |
| 56 N.M. Residents Only | Oct. 13-17 | ELK-1-385 | S | 10 | A |
| **Unit 57 and 58** | | | | | |
| 57 and 58* | Oct. 6-10 | ELK-1-387 | S | 10 | MB |
| 57 and 58* N.M. Residents Only | Dec. 1-5 | ELK-1-388 | S | 10 | A |

\* Except the northeast portion of Union County located in T32N, R35E, R36E and R37E

 **continued**

# Draw Licenses, Seasons for Bow Only
## What You Must Know Before You Hunt
Youth-only Hunts: Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certificate number while hunting with a firearm. **Units 10, 13 and 18:** These units are subject to closure by the U.S. Forest Service and/or the military during missile firings. **Unit 34:** Grapevine Canyon (McGregor Range Buffer Zone) is accessible by military permission only.

# Draw Licenses, Seasons for Bow Only

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 2** | | | | | |
| 2 | Sept. 1-15 | ELK-2-100 | S | 120 | ES |
| 2 | Sept. 16-22 | ELK-2-101 | S | 120 | ES |
| **Unit 4** | | | | | |
| 4 Sargent WMA, **N.M. Residents Only** | Sept. 1-15 | ELK-2-138 | Q | 10 | ES |
| 4 Sargent WMA, **N.M. Residents Only** | Sept. 16-22 | ELK-2-139 | Q | 10 | ES |
| 4 Humphries WMA, **N.M. Residents Only** | Sept. 1-15 | ELK-2-146 | S | 10 | ES |
| 4 Humphries WMA, **N.M. Residents Only** | Sept. 16-22 | ELK-2-147 | S | 10 | ES |
| **Unit 5** | | | | | |
| 5A Public Land Only | Sept. 1-22 | ELK-2-106 | S | 10 | ES |
| 5B | Sept. 1-15 | ELK-2-152 | S | 75 | ES |
| 5B | Sept. 16-22 | ELK-2-153 | S | 75 | ES |
| **Unit 6** | | | | | |
| 6A | Sept. 1-15 | ELK-2-184 | S | 150 | ES |
| 6A | Sept. 16-22 | ELK-2-185 | S | 105 | ES |
| 6C | Sept. 1-15 | ELK-2-204 | S | 150 | ES |
| 6C | Sept. 16-22 | ELK-2-205 | S | 105 | ES |
| **Unit 7** | | | | | |
| 7 | Sept. 1-15 | ELK-2-211 | S | 15 | ES |
| 7 | Sept. 16-22 | ELK-2-212 | S | 15 | ES |
| **Unit 9** | | | | | |
| 9 Marquez WMA, **N.M. Residents Only** | Sept. 1-10 | ELK-2-115 | S | 5 | ES |
| 9 Marquez WMA, **N.M. Residents Only** | Sept. 16-22 | ELK-2-116 | S | 5 | ES |
| 9 including Water Canyon, but not the Marquez WMA | Sept. 1-15 | ELK-2-124 | S | 160 | ES |
| 9 including Water Canyon, but not the Marquez WMA | Sept. 16-22 | ELK-2-125 | S | 160 | ES |
| **Unit 10** | | | | | |
| 10 | Sept. 1-22 | ELK-2-133 | S | 250 | ES |
| **Unit 12** | | | | | |
| 12 | Sept. 1-22 | ELK-2-344 | HD | 30 | ES |
| **Unit 13** | | | | | |
| 13 | Sept. 1-10 | ELK-2-216 | S | 125 | ES |
| 13 | Sept. 11-18 | ELK-2-217 | S | 100 | ES |
| 13 | Sept. 19-24 | ELK-2-218 | Q/HD | 75 | ES |
| **Unit 15** | | | | | |
| 15 | Sept. 1-10 | ELK-2-225 | HD | 250 | ES |
| 15 | Sept. 11-18 | ELK-2-226 | HD | 200 | ES |
| 15 | Sept. 19-24 | ELK-2-227 | Q/HD | 150 | ES |
| **Unit 16** | | | | | |
| 16A | Sept. 1-10 | ELK-2-234 | HD | 150 | ES |
| 16A | Sept. 11-18 | ELK-2-235 | HD | 150 | ES |
| 16A | Sept. 19-24 | ELK-2-236 | Q/HD | 100 | ES |
| 16B and 22 | Sept. 1-10 | ELK-2-242 | S | 130 | ES |
| 16B and 22 | Sept. 11-18 | ELK-2-243 | HD | 130 | ES |
| 16B and 22 | Sept. 19-24 | ELK-2-244 | Q/HD | 130 | ES |
| 16C | Sept. 1-10 | ELK-2-247 | S | 100 | ES |
| 16C | Sept. 11-18 | ELK-2-248 | HD | 75 | ES |
| 16C | Sept. 19-24 | ELK-2-249 | Q/HD | 75 | ES |
| 16D | Sept. 1-10 | ELK-2-255 | HD | 60 | ES |
| 16D | Sept. 11-18 | ELK-2-256 | HD | 50 | ES |
| 16D | Sept. 19-24 | ELK-2-257 | Q/HD | 40 | ES |
| 16E | Sept. 1-10 | ELK-2-263 | S | 50 | ES |
| 16E | Sept. 11-18 | ELK-2-264 | S | 50 | ES |
| 16E | Sept. 19-24 | ELK-2-265 | Q/HD | 50 | ES |

> 16B is almost entirely wilderness, no motorized travel allowed.



# continued Draw Licenses, Seasons for Bow Only

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 17** | | | | | |
| 17 | Sept. 1-10 | ELK-2-271 | HD | 75 | ES |
| 17 | Sept. 11-18 | ELK-2-272 | HD | 75 | ES |
| 17 | Sept. 19-24 | ELK-2-273 | Q/HD | 50 | ES |
| **Unit 18** | | | | | |
| 18 | Sept. 1-22 | ELK-2-347 | S | 50 | ES |
| **Unit 21** | | | | | |
| 21A | Sept. 1-15 | ELK-2-281 | HD | 50 | ES |
| 21A | Sept. 16-24 | ELK-2-282 | HD | 50 | ES |
| 21B | Sept. 1-15 | ELK-2-285 | S | 25 | ES |
| 21B | Sept. 16-24 | ELK-2-286 | S | 25 | ES |

> There is limited public land access in Unit 21B

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 23** | | | | | |
| 23 | Sept. 1-10 | ELK-2-293 | S | 75 | ES |
| 23 | Sept. 11-18 | ELK-2-294 | S | 75 | ES |
| 23 | Sept. 19-24 | ELK-2-295 | S | 50 | ES |
| **Unit 24** | | | | | |
| 24 except Fort Bayard Special Management Area | Sept. 1-22 | ELK-2-299 | S | 25 | ES |
| **Unit 34 (Some animals in this unit have tested positive for CWD)** | | | | | |
| 34 | Sept. 1-10 | ELK-2-303 | HD | 200 | ES |
| 34 | Sept. 13-22 | ELK-2-304 | HD | 200 | ES |
| **Unit 36** | | | | | |
| 36 | Sept. 1-10 | ELK-2-313 | HD | 100 | ES |
| 36 | Sept. 13-22 | ELK-2-314 | HD | 100 | ES |
| **Unit 37** | | | | | |
| 37 | Sept. 1-22 | ELK-2-351 | S | 75 | ES |
| **Unit 45** | | | | | |
| 45 | Sept. 1-22 | ELK-2-320 | S | 150 | ES |
| **Unit 48** | | | | | |
| 48 | Sept. 1-15 | ELK-2-325 | S | 85 | ES |
| 48 | Sept. 16-22 | ELK-2-326 | S | 85 | ES |
| **Unit 49** | | | | | |
| 49 | Sept. 1-22 | ELK-2-333 | S | 120 | ES |
| **Unit 50** | | | | | |
| 50 | Sept. 1-22 | ELK-2-159 | S | 120 | ES |
| **Unit 51** | | | | | |
| 51 | Sept. 1-15 | ELK-2-164 | S | 180 | ES |
| 51 | Sept. 16-22 | ELK-2-165 | HD | 180 | ES |
| **Unit 52** | | | | | |
| 52 | Sept. 1-15 | ELK-2-173 | S | 230 | ES |
| 52 | Sept. 16-22 | ELK-2-174 | S | 230 | ES |
| **Unit 53** | | | | | |
| 53 | Sept. 1-22 | ELK-2-338 | S | 120 | ES |
| **Unit 55** | | | | | |
| 55 ES Barker WMA, **N.M. Residents Only** | Sept. 1-22 | ELK-2-367 | S | 10 | ES |
| 55 Valle Vidal and Greenwood areas | Sept. 1-15 | ELK-2-375 | Q/HD | 20 | ES |
| 55 Valle Vidal and Greenwood areas | Sept. 16-22 | ELK-2-376 | Q/HD | 20 | ES |
| **Unit 57** | | | | | |
| 57 Sugarite Canyon State Park | Sept. 1-22 | ELK-2-386 | S | 5 | ES |

## Do Not Bring Firewood Into New Mexico From Another State

The movement of firewood from one state to another has become the principal method of introducing new damaging insect pests and diseases to forests. Emerald ash borer, sirex woodwasps, gypsy moth, Asian longhorn beetle, and oak wilt disease can be transported in firewood and are the cause of significant damage to forests in other states. These pests are almost always fatal to trees and will decimate forested areas as well as riparian areas if they are allowed to get established. **If you brought firewood into New Mexico from another state, burn all of it immediately.** Purchase or collect firewood within New Mexico. Call the New Mexico Department of Agriculture at 505-646-3207 or the U.S. Department of Agriculture-Plant Protection and Quarantine at 505-761-3189 for additional information.



**ELk** continued

# Draw Licenses, Seasons for Muzzleloader

| Hunt Area | Hunt Date | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 2** | | | | | |
| 2 | Oct. 6-10 | ELK-3-102 | S | 125 | MB |
| **Unit 6** | | | | | |
| 6A | Oct. 6-10 | ELK-3-186 | S | 110 | MB |
| 6C | Oct. 6-10 | ELK-3-206 | S | 155 | MB |
| **Unit 7** | | | | | |
| 7 | Oct. 6-10 | ELK-3-213 | S | 25 | MB |
| **Unit 9** | | | | | |
| 9 Marquez WMA, **N.M. Residents Only** | Oct. 6-10 | ELK-3-117 | S | 5 | MB |
| 9 Marquez WMA, **N.M. Residents Only** | Oct. 13-17 | ELK-3-118 | S | 5 | MB |
| 9 Marquez WMA, **N.M. Residents Only** | Oct. 20-24 | ELK-3-119 | S | 5 | MB |
| 9 Marquez WMA, **N.M. Residents Only** | Oct. 27-31 | ELK-3-120 | S | 5 | A |
| 9 Marquez WMA, **N.M. Residents Only** | Nov. 3-7 | ELK-3-121 | S | 5 | A |
| 9 Marquez WMA, **N.M. Residents Only** | Nov. 17-21 | ELK-3-123 | S | 5 | A |
| 9 including Water Canyon, but not the Marquez WMA, **Mobility Impaired Only** | Oct. 6-10 | ELK-3-126 | S | 40 | ES |
| 9 including Water Canyon, but not the Marquez WMA | Oct. 13-17 | ELK-3-127 | S | 70 | MB |
| 9 including Water Canyon, but not the Marquez WMA | Oct. 20-24 | ELK-3-128 | S | 70 | MB |
| 9 including Water Canyon, but not the Marquez WMA | Oct. 27-31 | ELK-3-129 | S | 40 | MB |
| **Unit 10** | | | | | |
| 10 | Oct. 6-10 | ELK-3-134 | S | 70 | MB |
| **Unit 13** | | | | | |
| 13 Youth Only | Oct. 6-10 | ELK-3-219 | S | 25 | ES |
| 13 | Oct. 13-17 | ELK-3-220 | Q | 75 | MB |
| 13 | Oct. 20-24 | ELK-3-221 | S | 115 | MB |
| 13 | Nov. 17-21 | ELK-3-222 | S | 100 | MB |
| 13 N.M. Residents Only | Nov. 24-28 | ELK-3-223 | S | 100 | A |
| 13 N.M. Residents Only | Dec. 1-5 | ELK-3-224 | S | 100 | A |
| **Unit 15** | | | | | |
| 15 Youth Only | Oct. 6-10 | ELK-3-228 | HD | 25 | ES |
| 15 | Oct. 13-17 | ELK-3-229 | Q/HD | 200 | MB |
| 15 | Oct. 20-24 | ELK-3-230 | HD | 245 | MB |
| 15 | Nov. 17-21 | ELK-3-231 | HD | 250 | MB |
| 15 N.M. Residents Only | Dec. 1-5 | ELK-3-232 | S | 250 | A |
| 15 N.M. Residents Only | Dec. 8-12 | ELK-3-233 | S | 250 | A |
| **Unit 16** | | | | | |
| 16E | Oct. 13-17 | ELK-3-267 | Q | 70 | MB |
| **Unit 17** | | | | | |
| 17 Youth Only | Oct. 6-10 | ELK-3-274 | HD | 25 | ES |
| 17 | Oct. 13-17 | ELK-3-275 | Q/HD | 100 | MB |
| 17 | Oct. 20-24 | ELK-3-276 | S | 100 | MB |
| 17 | Nov. 17-21 | ELK-3-277 | S | 25 | MB |
| 17 N.M. Residents Only | Nov. 17-21 | ELK-3-278 | S | 25 | A |
| 17 N.M. Residents Only | Dec. 1-5 | ELK-3-279 | S | 100 | A |
| 17 N.M. Residents Only | Dec. 8-12 | ELK-3-280 | S | 100 | A |
| **Unit 23** | | | | | |
| 23 | Oct. 13-17 | ELK-3-297 | S | 75 | MB |
| **Unit 24** | | | | | |
| 24 except Fort Bayard Special Management Area | Oct. 13-17 | ELK-3-300 | S | 15 | MB |
| **Unit 34 (Some animals in this unit have tested positive for CWD)** | | | | | |
| 34 | Oct. 13-17 | ELK-3-308 | S | 250 | MB |
| **Unit 36** | | | | | |
| 36 | Oct. 6-10 | ELK-3-315 | HD | 135 | MB |

**39**



continued **Elk**

continued **Draw Licenses, Seasons for Muzzleloader**

| Hunt Area | Hunt Date | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 37** | | | | | |
| 37 | Oct. 6-10 | ELK-3-352 | S | 30 | MB |
| **Unit 45** | | | | | |
| 45 | Oct. 6-10 | ELK-3-321 | S | 140 | MB |
| 45 N.M. Residents Only | Nov. 10-14 | ELK-3-324 | S | 50 | A |
| **Unit 48** | | | | | |
| 48 | Oct. 6-10 | ELK-3-327 | S | 35 | MB |
| 48 | Oct. 13-17 | ELK-3-328 | S | 65 | MB |
| **Unit 51** | | | | | |
| 51 | Dec. 1-5 | ELK-3-172 | S | 145 | ES |
| **Unit 52** | | | | | |
| 52 Mobility Impaired Only | Oct. 6-10 | ELK-3-175 | S | 50 | MB |
| 52 | Oct. 6-10 | ELK-3-176 | HD | 120 | MB |
| 52 N.M. Residents Only | Oct. 6-10 | ELK-3-177 | S | 50 | A |
| **Unit 53** | | | | | |
| 53 except Cerro portion | Oct. 6-10 | ELK-3-339 | HD | 50 | ES |
| **Unit 54** | | | | | |
| 54 Colin Neblett WMA-south, N.M. Residents Only | | | | | |
| | Oct. 6-10 | ELK-3-357 | S | 20 | MB |
| **Unit 55** | | | | | |
| 55 Colin Neblett WMA-north, N.M. Residents Only | | | | | |
| | Oct. 6-10 | ELK-3-362 | S | 20 | MB |
| 55 ES Barker WMA, N.M. Residents Only | Oct. 6-10 | ELK-3-368 | S | 10 | MB |
| 55 Valle Vidal and Greenwood areas | Oct. 6-10 | ELK-3-377 | Q/HD | 35 | MB |

# Late Season Bow Hunting Opportunities - Online Application Only
## What You Must Know Before You Hunt

DO NOT apply for these hunts during the regular public draw. These hunts MAY or MAY NOT be offered depending on harvest rates during the regular season. To receive information about how to obtain one of these licenses, visit our website www.wildlife.state.nm.us after Oct. 15, 2012.

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| Unit 12 | Nov. 17-21 | ELK-2-433 | S | 25 | APRE/6 |
| Unit 34 (Some animals in this unit have tested positive for CWD) | Dec. 15-19 | ELK-2-434 | S | 200 | APRE/6 |
| Unit 37 | Dec. 1-5 | ELK-2-435 | S | 50 | APRE/6 |

## Chronic Wasting Disease Rules Apply to Units 19, 28 and 34

It is unlawful to transport dead deer, dead elk or their parts taken from any chronic wasting disease (CWD) control area designated by the Director. The exceptions are:

• Meat that is cut and wrapped either privately or commercially. • Quarters or other portions of meat with no part of the head or spinal column attached. • Meat that has been boned out. • Hides with no heads attached. • Clean skull plates with antlers attached. • Antlers with no meat or tissue attached. • Upper canine teeth, also known as "ivories." • Finished heads mounted by a taxidermist. You may not remove the whole head and spinal column. You must keep proof of sex with all game species until you get the game to the place where it will be consumed or placed in cold storage.

## Win An Elk Or Oryx Incentive Authorization For CWD Testing

Hunters may be selected by drawing to receive an elk or oryx incentive authorization. To participate, hunters must bring in freshly harvested deer or elk heads to any Department office or field collection station so tissues can be collected for chronic wasting disease testing. To be eligible, hunters are required to deliver the head before brain and lymph tissues decompose, which is less than 48 hours in warm weather. Incentive authorizations may be used either by the recipient or any individual of the recipient's choice through sale, barter or gift.

## Mandatory Harvest Reporting

By **Feb. 15**, anyone who is licensed to hunt deer or elk must report the results of their hunting season. By **April 7**, anyone who is licensed to take furbearers, must report the results of their trapping or hunting season. This is true whether or not they hunted, trapped or harvested animals. Harvest reports filed after these deadlines will be charged $8. Beginning Jan. 4, 2013, hunters and trappers may call (888) 248-6866 or anytime visit **www.wildlife.state.nm.us** to report their results. Deer, elk and furbearer hunters and trappers who do not report, will be ineligible for **ALL** draw hunts, population management authorizations, private land authorizations or trapper licenses the following year.



**Elk** continued

# Youth Encouragement Hunts - Online Application Only

- Only New Mexico resident youth hunters that successfully fulfilled all application requirements and responsibilities for draw hunts for deer, elk, antelope, ibex, oryx, or bighorn sheep in the current license year and were unsuccessful in drawing any licenses or permits will be eligible to apply for these hunts for the first fourteen (14) days of the posting on the Department's website.
- After fourteen days, all remaining licenses shall be available to **ANY** (resident and nonresident) youth hunter eligible to purchase an elk license. Youth hunters that hold any current elk license, either draw or private land, are ineligible to purchase a Youth Encouragement Elk License.
- These hunts will be offered first-come, first-served through an Internet registration process and web sale, rather than the random draw process. To receive information about how to obtain one of these licenses, visit the Department's website.
- The number of licenses available for these hunts may be adjusted due to changes in population levels, harvest rates and available habitat.

## Any Legal Sporting Arm Hunts

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| Unit 5B | Nov. 30-Dec. 4 | ELK-1-401 | S | 20 | A |
| Unit 6A | Nov. 30-Dec. 4 | ELK-1-402 | S | 50 | A |
| Unit 6A | Dec. 26-30 | ELK-1-403 | S | 50 | A |
| Unit 6C | Nov. 30-Dec. 4 | ELK-1-404 | S | 50 | A |
| Unit 6C | Dec. 26-30 | ELK-1-405 | S | 50 | A |
| Unit 10 | Nov. 30-Dec. 4 | ELK-1-408 | S | 35 | A |
| Unit 16A | Nov. 30-Dec. 4 | ELK-1-413 | S | 75 | A |
| Unit 16A | Dec. 26-30 | ELK-1-414 | S | 75 | A |
| Unit 16C | Nov. 30-Dec. 4 | ELK-1-415 | S | 75 | A |
| Unit 16C | Dec. 26-30 | ELK-1-416 | S | 75 | A |
| Unit 16D | Nov. 30-Dec. 4 | ELK-1-417 | S | 75 | A |
| Unit 16D | Dec. 26-30 | ELK-1-418 | S | 75 | A |
| Unit 16E | Nov. 30-Dec. 4 | ELK-1-419 | S | 75 | A |
| Unit 16E | Dec. 26-30 | ELK-1-420 | S | 75 | A |
| Unit 34 (Some animals in this unit have tested positive for CWD) | Dec. 26-30 | ELK-1-423 | S | 80 | A |
| Unit 36 | Nov. 30-Dec. 4 | ELK-1-424 | S | 60 | A |
| Unit 36 | Dec. 26-30 | ELK-1-425 | S | 60 | A |
| Unit 49 | Nov. 30-Dec. 4 | ELK-1-426 | S | 50 | A |
| Unit 50 | Dec. 26-30 | ELK-1-427 | S | 60 | A |
| Unit 51 | Nov. 30-Dec. 4 | ELK-1-428 | S | 75 | A |
| Unit 51 | Dec. 26-30 | ELK-1-429 | S | 75 | A |
| Unit 52 | Nov. 30-Dec. 4 | ELK-1-430 | S | 50 | A |
| Unit 53 except Cerro portion | Nov. 30-Dec. 4 | ELK-1-431 | S | 60 | A |
| Unit 53 except Cerro portion | Dec. 26-30 | ELK-1-432 | S | 60 | A |

## Muzzleloader Hunts

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| Unit 9 | Nov. 30-Dec. 4 | ELK-3-406 | S | 75 | A |
| Unit 9 | Dec. 26-30 | ELK-3-407 | S | 75 | A |
| Unit 13 | Nov. 30-Dec. 4 | ELK-3-409 | S | 60 | A |
| Unit 13 | Dec. 26-30 | ELK-3-410 | S | 60 | A |
| Unit 15 | Nov. 30-Dec. 4 | ELK-3-411 | S | 75 | A |
| Unit 15 | Dec. 26-30 | ELK-3-412 | S | 75 | A |
| Unit 17 | Nov. 30-Dec. 4 | ELK-3-421 | S | 60 | A |
| Unit 17 | Dec. 26-30 | ELK-3-422 | S | 60 | A |



# Pronghorn Antelope

## Draw Licenses for Public Hunts and Private Land Authorizations

### General Information

To hunt pronghorn antelope in New Mexico, all residents and nonresidents must first purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing a Private Land Pronghorn Antelope License or applying for a Pronghorn Antelope Draw License.

### License Required

Each Pronghorn Antelope Draw or Private Land License is valid **ONLY** on the lands or ranch for which it is issued and for a specific hunt. Hunters must purchase a **Game-hunting** or **Game-hunting and Fishing License** and a Pronghorn Antelope Draw or Private Land License with a valid carcass tag while hunting. A hunter may not hold both a private land and Public Draw Pronghorn Antelope License in the same license year. Licenses may not be refunded or transferred to other persons.

Hunters drawn for those pronghorn antelope hunts which **ARE NOT** assigned (see pages 44-45), will be allowed to hunt within the area or GMU(s) which their license was issued, on any accessible public lands or on private lands with written permission from the landowner or person in control of the land or trespass rights pursuant to regulation NMAC 19.31.10.18

The Director may cancel portions of any pronghorn antelope hunt or adjust the number of licenses, permits or authorizations if the surveyed population levels indicate the need for such action.

### Legal Sporting Arms

Legal Sporting Arm
   Centerfire rifle or handgun; shotgun no smaller than 28 gauge, firing a slug; bow and arrow; crossbow and bolt and muzzleloading rifle.
Bow Only
   Bow and arrow.
Muzzleloader
   Muzzleloading rifle; scopes and sabots are legal. Bow or crossbow is legal.

### No Off Road Vehicle Travel

Whether on private or public land, it is unlawful for a legally licensed pronghorn antelope hunter to drive or to ride in or on any motor vehicle that is operated off established roads. Hunters MAY NOT drive off established roads unless specifically allowed. See Vehicle Travel on Public Lands, pages 13 and 14.

### Hunting on Military Properties, Check Stations and Wearing Blaze Orange

For some hunts, hunters will be required to check in and out in person at a check station. McGregor Range/Fort Bliss requires all hunters wear a blaze orange hat and a blaze orange hunting vest. **GMU 10, 13 and 28:** Parts of these GMUs are subject to closure by the U.S. Forest Service and/or the military during military operations. **GMU 28:** ALL hunters on McGregor Range /Fort Bliss are required to have proof of passing a certified hunter education course prior to hunting. Hunters entering McGregor Range/Fort Bliss will be subject to security searches.

### Mobility-impaired Hunters

Applicants for Mobility-impaired licenses are required to register with the Department prior to submitting their application. See page 9 for the definition of Mobility-Impaired hunter or call the Department at (505) 476-8087.

### Bag Limit (See Definitions and Terms)

**The bag limit for all hunts will be specified on each license issued.**
MB A pronghorn antelope with at least one horn longer than its ears.
F-IM A pronghorn antelope without horns or with both horns shorter than its ears.
ES Any one male or female pronghorn antelope.

---

# Sportfish and Wildlife Restoration Program



Each year anglers, boaters, hunters and recreational shooters support fish and wildlife conservation efforts through the purchase of licenses, sporting equipment and fuels. The Sport Fish and Wildlife Restoration program provides essential funding to professional wildlife and sport fish management agencies through excise taxes collected from the sale of fishing equipment, motorboat fuel, sporting arms, ammunition and archery equipment. These funds are distributed yearly to help fund wildlife projects.

In New Mexico, funds are used to support the restoration of bighorn sheep and Gila trout; the management of game species; the operation of state fish hatcheries; lake renovations; and the operation and maintenance of waterfowl habitat. These are just a few of the many worthwhile and important conservation projects funded with this money. So, every time you buy a license, ammunition, or hunting and fishing gear, remember: You are part of the most successful user-pay, user-benefit wildlife conservation program in history!

---

# Skulls Are State Property

The skulls are both fascinating and valuable. If found in the field, the skulls of **all protected species** remain state property unless they are from an animal legally taken by a licensed hunter during an approved hunting season. This rule applies to everyone, hikers as well as hunters. The State Game Commission adopted this rule to combat poaching of our valuable big-game resources. It's a very important law for conservation officers and helps to regulate the shooting of big-game animals just for their heads.

Deer and elk shed antlers every year. It's legal to have shed antlers. However, antlers found in the field attached to a skull are only available by purchase from the Department. Owners must retain the resulting paperwork. If there is probable cause, conservation officers can confiscate any skull if they believe the animal was unlawfully killed or unlawfully possessed. So if you find a skull of a protected animal, leave it where you found it and contact a Department conservation officer.

# Pronghorn Antelope continued

## Public Draw Hunts

### Application and Licenses

Up to four persons may apply per application. The deadline for application is **March 28, 2012**.

Hunters drawn for those pronghorn antelope hunts which **ARE NOT** assigned (see pages 44-45), will be allowed to hunt within the area or GMU(s) which their license was issued, on any legally accessible public lands or on private lands with written permission from the landowner or person in control of the land or trespass rights pursuant to regulation 19.31.10.18 NMAC

Hunters drawn for any legal sporting arm hunts and muzzleloader hunts marked with an asterisk (✱) **WILL BE ASSIGNED** to hunt on a specific ranch. Ranch assignments will be made after the draw by Department Area Offices. Hunters that drew together on the same application may be assigned to separate but nearby ranches. Area Offices will mail a letter and ranch map to assigned hunters (separate from their licenses) notifying them of their assigned ranch. Assigned hunters will have free, equal and unrestricted access to hunt the entire ranch they have been assigned to including all private deeded land and public leased land associated with the ranch. Hunters, their companions and/or their guide or outfitter are allowed to scout the ranch the two days immediately preceding the start of their hunt.

### Public Land License Fees

See Page 8 for Pronghorn Antelope Draw License fees. Hunters must first purchase a **Game-hunting** or **Game-hunting and Fishing License** before applying for a Pronghorn Antelope Draw License. Both must be carried while hunting. Applicants MUST pay the full license and application fee when making application. A Habitat Stamp is required if hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation is required and must be purchased separately, see page 9.

## Private Land Hunts

Pronghorn antelope hunting opportunities on private lands are issued through the Antelope Private Lands Use System (A-PLUS) to qualifying landowners who sign hunting agreements with the Department. All authorizations and licenses issued shall be **Ranch Only** and valid only within the boundaries of the participating ranches.

### Obtaining a Private Land License

Hunters wishing to hunt pronghorn antelope on private lands must first negotiate with a participating landowner. If successful, the landowner will provide the hunter with the appropriate information to convert an authorization into a hunting license.

Hunters wishing to purchase a Private Land Pronghorn Antelope License first must purchase a **Game-hunting** or **Game-hunting and Fishing License**. Then they must submit the required authorization information along with the proper license fee(s) by mail to the Department's Special Hunts Office or deliver it in person to any Department Office.

Hunts on private land will coincide with public draw hunts, unless otherwise specified. Hunts for Any Legal Sporting Arm (except for mobility impaired) will be any 3 consecutive days within the published hunt period. Pronghorn antelope authorizations may be available from qualified participating landowners for the areas, bag limits and dates in the box to the right.

A list of participating ranches who receive pronghorn antelope authorizations is available on the Department's website by June 5.

### Private Land License Fees

Resident $70        Nonresident  $299

Hunters first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing a Private Land Pronghorn Antelope License. Fees include a fee to cover the costs of administering the A-PLUS Program. A Habitat Stamp is required if hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation is required and must be purchased separately, see page 9.

## Private Land Hunts

| Dates | Units | Bag Limit |
|-------|-------|-----------|

**Any Legal Sporting Arm Hunts** (any 3 consecutive days)

| Dates | Units | Bag Limit |
|-------|-------|-----------|
| Aug. 25-Sept. 8 | Participating ranches in GMUs 41, 42, 43 east of Hwy. 285, 46-48 and 54-59. | MB |
| Aug. 25-Sept. 8 | Participating ranches in GMUs 41, 42, 43 east of Hwy. 285, 46-48 and 54-59. | F-IM |
| Sept. 8-22 | Participating ranches in GMUs 8, 14, 31-33 and 36-40 and 43 west of Hwy. 285. | MB |
| Sept. 15-29 | Participating ranches in portions of GMU 32. | F-IM |
| Oct. 6-20 | Participating ranches in GMUs 2, 7, 9, 12, 13, 16, 17, 23 and 26. | MB |
| Dec. 1-15 | Participating ranches in portions of GMU 32. | ES |

**Any Legal Sporting Arm Hunts-Mobility Impaired**

| Dates | Units | Bag Limit |
|-------|-------|-----------|
| July 28-30 | Participating ranches in GMUs 8, 12-14, 16, 17, 23, 31-33, 36-43, 46-48 and 54-59. | MB |

**Bow Only Hunts**

| Dates | Units | Bag Limit |
|-------|-------|-----------|
| Aug. 4-12 | Participating ranches in GMUs 41, 42, 43 east of Hwy. 285, 46-48, 54-59. | MB |
| Aug. 11-19 | Participating ranches in GMUs 7-9, 12-17, 23, 26, 31-33, 36-40 and 43 west of Hwy. 285. | MB |

**Muzzleloading Rifle**

| Dates | Units | Bag Limit |
|-------|-------|-----------|
| Aug. 11-14 | Participating ranches in GMU 50 north of Hwy. 64 and 52. | MB |
| Sept. 7-10 | Participating ranches in GMU 29. | MB |
| Oct. 5-8 | Participating ranches in GMU 15. | MB |

# continued Pronghorn Antelope

## Draw Licenses for Any Legal Sporting Arm

**What You Must Know Before You Hunt - There are no Over-the-Counter licenses for pronghorn antelope.**
**Youth-only Hunts:** Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certificate number while hunting with a firearm. **Mentor and Youth-only Hunt:** A hunt consisting of one adult (18 years of age or older) and up to three youths (younger than 18 years of age as of the opening day of the hunt). **Closures:** Parts of GMU 10, 13 and 28 are subject to closure by the U.S. Forest Service and/or the military during military operations. Hunters drawn for any Bow, Mobility-impaired or late-November Youth-only Either sex hunts **ARE NOT ASSIGNED** to a specific ranch. See page 43. Hunters drawn for hunts marked with an asterisk (✶) below **WILL BE ASSIGNED** to hunt on a specific ranch. GMU 28: ALL hunters on McGregor Range/Fort Bliss are required to have proof of passing a certified hunter education course prior to hunting. **Blaze Orange Clothing:** McGregor Range/Fort Bliss requires all hunters wear a blaze orange hat and a blaze orange hunting vest.

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 2** | | | | | |
| 2 | Oct. 6-8 | ANT-1-100✶ | S | 5 | MB |
| 2 Youth Only | Nov. 23-25 | ANT-1-130 | S | 1 | ES |
| **Units 7, 9, 12 and 13** | | | | | |
| 7, 9, 12 and 13 | Oct. 6-8 | ANT-1-101✶ | S | 40 | MB |
| 7, 9, 12 and 13 Youth Only | Nov. 23-25 | ANT-1-131 | S | 8 | ES |
| **Unit 8** | | | | | |
| 8 Mobility Impaired Only | July 28-30 | ANT-1-155 | S | 10 | MB |
| **Units 8, 14 and 43** | | | | | |
| 8, 14 and 43 (west of Hwy. 285) | Sept. 8-10 | ANT-1-102✶ | S | 15 | MB |
| 8, 14 and 43 (west of Hwy. 285) **Youth Only** | Nov. 23-25 | ANT-1-132 | S | 3 | ES |
| **Unit 12** | | | | | |
| 12 Mobility Impaired Only | July 28-30 | ANT-1-156 | S | 10 | MB |
| **Unit 13** | | | | | |
| 13 Mobility Impaired Only | July 28-30 | ANT-1-157 | S | 10 | MB |
| **Units 14 and 43** | | | | | |
| 14 and 43 (west of Hwy. 285) **Mobility Impaired Only** | July 28-30 | ANT-1-158 | S | 5 | MB |
| **Unit 16** | | | | | |
| 16 Mobility Impaired Only | July 28-30 | ANT-1-159 | S | 5 | MB |
| 16 | Oct. 6-8 | ANT-1-103✶ | S | 60 | MB |
| 16 Youth Only | Nov. 23-25 | ANT-1-133 | S | 8 | ES |
| **Unit 17** | | | | | |
| 17 Mobility Impaired Only | July 28-30 | ANT-1-160 | S | 5 | MB |
| 17 | Oct. 6-8 | ANT-1-104✶ | S | 40 | MB |
| 17 Youth Only | Nov. 23-25 | ANT-1-134 | S | 4 | ES |
| **Unit 23** | | | | | |
| 23 Mobility Impaired Only | July 28-30 | ANT-1-161 | S | 10 | MB |
| 23 | Oct. 6-8 | ANT-1-107✶ | S | 20 | MB |
| 23 Youth Only | Nov. 23-25 | ANT-1-137 | S | 3 | ES |
| **Unit 26** | | | | | |
| 26 | Oct. 6-8 | ANT-1-110✶ | S | 10 | MB |
| 26 Youth Only | Nov. 23-25 | ANT-1-140 | S | 1 | ES |
| **Unit 31** | | | | | |
| 31 Mobility Impaired Only | July 28-30 | ANT-1-162 | S | 10 | MB |
| 31 | Sept. 8-10 | ANT-1-112✶ | S | 65 | MB |
| 31 Youth Only | Nov. 23-25 | ANT-1-142 | S | 9 | ES |
| **Units 32 and 33** | | | | | |
| 32 and 33 Mobility Impaired Only | July 28-30 | ANT-1-163 | S | 15 | MB |
| 32 and 33 | Sept. 8-10 | ANT-1-114✶ | S | 130 | MB |
| 32 (Portions of) **Youth Only** | Nov. 23-25 | ANT-1-144 | S | 3 | ES |
| 32 (Portions of) | Dec. 1-15 | ANT-1-116 | S | 30 | F-IM |
| **Units 36-38** | | | | | |
| 36-38 Mobility Impaired Only | July 28-30 | ANT-1-164 | S | 10 | MB |
| 36-38 | Sept. 8-10 | ANT-1-117✶ | S | 120 | MB |

Hunters drawn for any legal sporting arm hunts and muzzleloader hunts marked with an asterisk ( ✶ ) **WILL BE ASSIGNED** to hunt on a specific ranch.

# Pronghorn Antelope continued

## Any Legal Sporting Arm continued

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Units 39 and 40** | | | | | |
| 39 and 40 Mobility Impaired Only | July 28-30 | ANT-1-165 | S | 10 | MB |
| 39 and 40 | Sept. 8-10 | ANT-1-119✱ | S | 55 | MB |
| 39 and 40 Youth Only | Nov. 23-25 | ANT-1-146 | S | 5 | ES |
| **Units 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59** | | | | | |
| 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59 Mobility Impaired Only | | | | | |
| | July 28-30 | ANT-1-166 | S | 25 | MB |
| 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59 | Aug. 25-27 | ANT-1-121✱ | S | 425 | MB |
| 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59 Youth Only | Aug. 25-27 | ANT-1-122✱ | S | 50 | ES |
| 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59 Youth Only | Sept. 1-3 | ANT-1-123✱ | S | 60 | F-IM |
| 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59 Youth Only | Nov. 23-25 | ANT-1-147 | S | 50 | ES |

## Draw Licenses For Bow Only

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Units 7, 9, 12 and 13** | | | | | |
| 7, 9, 12 and 13 | Aug. 11-19 | ANT-2-170 | S | 25 | MB |
| **Units 8, 14 and 43 (west of Hwy. 285)** | | | | | |
| 8, 14 and 43 (west of Hwy. 285) | Aug. 11-19 | ANT-2-171 | S | 5 | MB |
| **Unit 15** | | | | | |
| 15 | Aug. 11-19 | ANT-2-172 | S | 10 | MB |
| **Unit 16** | | | | | |
| 16 | Aug. 11-19 | ANT-2-173 | S | 30 | MB |
| **Unit 17** | | | | | |
| 17 | Aug. 11-19 | ANT-2-174 | S | 30 | MB |
| **Unit 23** | | | | | |
| 23 | Aug. 11-19 | ANT-2-176 | S | 10 | MB |
| **Unit 26** | | | | | |
| 26 | Aug. 11-19 | ANT-2-178 | S | 10 | MB |
| **Unit 30** | | | | | |
| 30 | Aug. 11-19 | ANT-2-179 | S | 25 | MB |
| **Unit 31** | | | | | |
| 31 | Aug. 11-19 | ANT-2-180 | S | 75 | MB |
| **Units 32 and 33** | | | | | |
| 32 and 33 | Aug. 11-19 | ANT-2-181 | S | 75 | MB |
| **Units 36-38** | | | | | |
| 36-38 | Aug. 11-19 | ANT-2-182 | S | 25 | MB |
| **Units 39 and 40** | | | | | |
| 39 and 40 | Aug. 11-19 | ANT-2-183 | S | 10 | MB |
| **Units 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59** | | | | | |
| 41, 42, 43 (east of Hwy. 285), 46–48 and 54–59 | Aug. 4-12 | ANT-2-184 | S | 100 | MB |

## Draw Licenses For Muzzleloader

| Hunt Area | Hunt Dates | Hunt Code | Fee Type | Licenses | Bag Limit |
|---|---|---|---|---|---|
| **Unit 15** | | | | | |
| 15 | Oct. 5-8 | ANT-3-187✱ | S | 25 | MB |
| 15 Youth Only | Nov. 23-25 | ANT-3-148 | S | 5 | ES |
| **Unit 28** | | | | | |
| 28 McGregor Range Military Only | Sept. 1-2 | ANT-3-188 | S | 10 | MB |
| 28 McGregor Range | Sept. 1-2 | ANT-3-189 | S | 5 | MB |
| 28 McGregor Range Youth Only | Sept. 1-2 | ANT-3-190 | S | 10 | MB |
| **Unit 29** | | | | | |
| 29 | Sept. 7-10 | ANT-3-191✱ | S | 37 | MB |
| 29 Mentor/Youth Only | Sept. 7-10 | ANT-3-192✱ | S | 10 | ES |
| 29 Youth Only | Nov. 23-25 | ANT-3-149 | S | 5 | ES |
| **Units 50 (north of Hwy. 64) and 52** | | | | | |
| 50 (north of Hwy. 64) and 52 | Aug. 11-14 | ANT-3-193✱ | S | 150 | MB |
| 50 (north of Hwy. 64) and 52 Youth Only | Aug. 11-14 | ANT-3-194✱ | S | 25 | ES |
| 50 (north of Hwy. 64) and 52 Youth Only | Nov. 23-25 | ANT-3-150 | S | 15 | ES |

Hunters drawn for any legal sporting arm hunts and muzzleloader hunts marked with an asterisk ( ✱ ) **WILL BE ASSIGNED** to hunt on a specific ranch.

# Bighorn Sheep

## Draw Licenses for Rocky Mountain and Desert Bighorn Sheep

### Application and Licenses
To hunt bighorn sheep in New Mexico, all residents and nonresidents first must purchase a **Game-hunting or Game-hunting and Fishing License** before applying for a Bighorn Sheep Draw License. There are no over-the-counter Bighorn Sheep Licenses.

Bighorn Sheep Ram Licenses are once-in-a-lifetime licenses. Youth hunters are eligible for this hunt once when they are younger than 18, and once again when they are older than 18. Bighorn Sheep Ewe Licenses (including youth hunts), **are not** once-in-a-lifetime licenses. Hunters may apply for both Rocky Mountain and desert bighorn sheep subspecies (both rams and ewes), in the same license year. Hunters MUST apply for all bighorn sheep hunts on the same application. Anyone who has held a Bighorn Sheep Enhancement License (see Unique Hunting Opportunities on page 15) may apply for any of these licenses. Hunters must apply by **March 28, 2012**. Only one person may apply per application. Anyone applying for a Bighorn Sheep Draw License MUST pay the full license and application fee when making application.

### Rocky Mountain Bighorn Sheep
Anyone may apply for a draw license to hunt Rocky Mountain bighorn sheep rams except those who have previously held a draw license to hunt Rocky Mountain bighorn sheep rams in New Mexico. Anyone who has held a license to hunt desert bighorn sheep may apply for a draw license to hunt Rocky Mountain bighorn sheep.

### Desert Bighorn Sheep
Anyone may apply to hunt desert bighorn sheep rams except those who have previously held a draw license to hunt desert bighorn sheep rams. Anyone who has held a draw license to hunt a Rocky Mountain bighorn sheep ram or ewe may apply for a draw license to hunt desert bighorn sheep rams.

### Youth-only Hunt
Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certificate number while hunting with a firearm.

### Legal Sporting Arms
Centerfire rifle or handgun of .24 caliber or larger; shotgun no smaller than 28 gauge, firing a single slug; bow and arrows; crossbow and bolts or muzzleloading rifle no smaller than .45 caliber.

### Bighorn Sheep Ram Heads Must Have a Seal
Every bighorn sheep ram taken in New Mexico must have a seal inserted in one horn by the Department. Sealing must be done within 10 days of harvest. Bighorn sheep heads found in the field in New Mexico must remain in the field and may not be legally possessed. Bighorn sheep rams must be sealed prior to exportation from New Mexico. Persons who bring bighorn sheep heads into New Mexico must have them sealed by the Department within 10 days of entering the state. Bighorn sheep legally harvested and sealed in another jurisdiction (state, tribal entity or country), do not have to be sealed again in New Mexico.

### License Fees
See page 8 for bighorn sheep license, validation and stamp fees. A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation is required and must be purchased separately.

### *Culebra Mountains, Fra Cristobal Bighorn Sheep Hunts
These hunts occur only on private land. Landowners have placed certain restrictions on these hunts. Please call the Department at (505) 476-8038 for more information about these restrictions.

### **WSMR Bighorn Sheep Hunt
**License and Access Fees**
See page 9 for bighorn sheep license fees. WSMR charges a $150 access fee per hunter for all hunts taking place on the Range. Successful applicants will receive an instruction letter from WSMR detailing payment of the fee, including deadline dates.

**WSMR Security**
All hunters successfully drawn for a WSMR hunt and their guests will have to complete a security background check by WSMR prior to being allowed access to the WSMR. All vehicles entering WSMR are subject to a security search by WSMR officers. Only Outfitters registered with WSMR in advance of the hunt will be allowed.

**Hunt Dates**
Hunters must expect that weekends, non-duty days and holidays will be the primary opportunities to hunt during the 19-day hunt period. Military authorities may delay or cancel hunts if they have concerns for public safety.

## Seasons

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| **Rocky Mountain bighorn sheep** | | | | |
| Unit 45 - Pecos Mountains | Aug. 18-24 | BHS-1-101 | 2 | Ram |
| Unit 45 - Pecos Mountains | Aug. 25-31 | BHS-1-102 | 1 | Ram |
| Unit 45 - Pecos Mountains Youth Only | Aug. 25-31 | BHS-1-103 | 1 | Ram |
| Unit 53 - Wheeler Peak (portion south of N.M. 38) | Sept. 8-14 | BHS-1-106 | 4 | Ram |
| Units 53 and 55 - Latir Mountains | Aug. 11-17 | BHS-1-109 | 1 | Ram |
| Units 53 and 55 - Latir Mountains | Sept. 1-7 | BHS-1-110 | 11 | Ewe |
| Units 53 and 55 - Latir Mountains Youth Only | Sept. 1-7 | BHS-1-111 | 1 | Ewe |
| Units 16B, 22, 23, 24 Turkey Creek and San Francisco River | Jan. 5-14, '13 | BHS-1-112 | 2 | Ram |
| Unit 55A - Culebra Mountains * | Aug. 15-Sept. 30 | BHS-1-113 | 2 | Ram |
| **Desert bighorn sheep** | | | | |
| Unit 27 - Peloncillo Mountains | Nov. 1-30 | BHS-1-100 | 2 | Ram |
| Unit 26 - Hatchet Mountains | Oct. 1-15 | BHS-1-114 | 3 | Ram |
| Unit 26 - Hatchet Mountains | Oct. 16-31 | BHS-1-115 | 3 | Ram |
| Unit 20 - Caballo Mountains | Nov. 16-30 | BHS-1-118 | 1 | Ram |
| Unit 20 - Caballo Mountains | Dec. 1-15 | BHS-1-119 | 1 | Ram |
| Unit 13 - Ladron Mountains | Dec. 1-31 | BHS-1-123 | 1 | Ram |
| Unit 20 - Fra Cristobal Mountains * | Oct. 1-15 | BHS-1-120 | 2 | Ram |
| Unit 20 - Fra Cristobal Mountains Youth Only * | Oct. 31-Nov. 14 | BHS-1-122 | 1 | Ram |
| Unit 19 - White Sands Missile Range ** | Dec. 14-Jan.1 '13 | BHS-1-116 | 2 | Ram |

46



# Over-the-Counter Licenses, Draw Licenses

### General License Information
To hunt ibex in New Mexico, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing an over-the-counter Ibex License or applying for an Ibex Draw License.

### Over-the-Counter License
The Ibex over-the-counter license for outside the Florida Mountains Hunt Area is IBX-1-528. It can be purchased only from Department officas or by mail using Form 3. There is no deadline and no limit on the number of IBX-1-528 licenses. Holders of an IBX-1-528 license have an unlimited number of tags available to them upon request at any Department office.

### Over-the-Counter License Fees
**Resident $103   Nonresident $1,610**
Fees include a nonrefundable application fee and Depredation Damage Stamp fee. A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation is required and must be purchased separately.

### Draw License
Licenses for the IBX-1-525 rifle hunt are once-in-a-lifetime licenses issued by drawing. To receive an ibex draw license for this hunt on the Florida Mountains Hunt Area, hunters must apply by **March 28, 2012.** Only one person may apply per application. Hunters may apply for the once-in-a-lifetime license only if the hunter never held a IBX-1-525 ibex license. Any valid ibex license can be used for the year-round IBX-1-528 hunt.

### Draw License Fees
**Resident $111   Nonresident $1,630**
Hunters must apply by **March 28, 2012.** Anyone applying for an ibex draw license, MUST pay the full license and application fee when making application. Fees include a nonrefundable application fee. Habitat Stamps are required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation is required and must be purchased separately.

### Bag Limit
F-IM: Any one female or immature ibex.
ES: Any one ibex of either sex.

### Legal Sporting Arms
**Any Legal Sporting Arm**
Centerfire rifle or handgun; shotgun no smaller than 28 gauge, firing a single slug; muzzleloading rifle; bow and arrows; or crossbow and bolts.

**Muzzleloader and Bow**
Muzzleloading rifle; bow and arrows or crossbow and bolts.

**Bow**
Bow and arrows only.



**Ibex Hunt Areas**

### Florida Mountains Hunt Area
The portion of GMU 25 bounded by I-10 on the north, the U.S./Mexico border on the south, N.M. 11 on the west and the Doña Ana/Luna County line on the east.

## What You Must Know Before You Hunt
**Youth-only Hunt:** Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certification number while hunting with a firearm. **Cougar Hunting in Unit 25, Florida Mountains Hunt Area:** Cougar hunting is closed in the Florida Mountains Hunt Area during any ibex season, except by licensed ibex hunters who must adhere to the allowed sporting arm type and season dates specified on their ibex license.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| **Any Legal Sporting Arm** | | | | |
| Florida Mountains in Unit 25 **Youth Only** | Sept. 22-30 | IBX-1-500 | 36 | ES |
| Florida Mountains in Unit 25 | Oct. 1-31 | IBX-1-520 | 120 | F-IM |
| Florida Mountains in Unit 25 **Once-In-a-Lifetime** | Nov. 24-Dec. 10 | IBX-1-525 | 18 | ES |
| Statewide except Florida Mountains | Apr. 1-Mar. 31, '13 | IBX-1-528 | over-the-counter | 1 ES per tag |
| **Bow Only** | | | | |
| Florida Mountains in Unit 25 | Jan. 1-15, '13 | IBX-2-535 | 120 | ES |
| Florida Mountains in Unit 25 | Jan. 16-31, '13 | IBX-2-536 | 120 | ES |
| **Muzzleloader** | | | | |
| Florida Mountains in Unit 25 | Feb. 9-17, '13 | IBX-3-540 | 60 | ES |

# Turkey

## Over-the-Counter Licenses, Draw Permits

### General Information

To hunt turkey in New Mexico, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing an over-the-counter Turkey License. Turkey hunters have a spring and fall hunting season. **Nonresidents may NOT apply for any hunts held only on Wildlife Management Areas (WMA).**

### Licenses and Tags

A resident or nonresident spring or fall over-the-counter Turkey License with valid carcass tags is available from Department offices, license vendors, online or by mail using Form 3. Hunters may purchase both spring and fall licenses. Spring turkey hunters will be issued two carcass tags with their license.

| License Fees | Resident | Nonresident |
|---|---|---|
| **Spring License** | **$25** | **$100** |
| **Fall License** | **$25** | **$100** |

A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation is required and must be purchased separately.

### Legal Sporting Arms

Any shotgun, including muzzleloading shotguns using shot only, bow and arrow or crossbow and bolt. No centerfire or rimfire rifle or handgun use is allowed. Non-toxic shot is required on all WMAs. It is illegal to shoot a turkey roosting in a tree or on a structure.

### What You Must Know Before You Hunt

**Unit 34:** Grapevine Canyon (McGregor Range Buffer Zone) is accessible by military permission only. **Units 10, 13, 18 and 20:** These units are subject to closure by the U.S. Forest Service or the military during military operations. **Closed Areas:** The following areas are closed to turkey hunting, except as permitted by regulation: Sugarite Canyon State Park, Orilla Verde and the Wild Rivers recreation areas, Taos Valley Overlook, all WMAs except Humphries, Rio Chama and Sargent, the Valle Vidal area and Rattlesnake Canyon in Unit 2A.

## OTC License Hunts

### Areas Open For <u>Spring</u> OTC License Hunts

**April 15-May 10**
Units 2A (except areas east of N.M. 550 and north of N.M. 173), 2C (except areas east of Largo Canyon), 4 (including WMAs), 5, 6A, 6C, 7, 9, (including Water Canyon WMA), 10, 12-14 (bows only in Sandia Ranger District), 15-18, 20-24, 29, 32-34, 36-43, 45-49, 51-54 (including Colin Neblett WMA, but not Uracca WMA, Valle Vidal and Greenwood area), 56, 57 (bow only in Sugarite Canyon State Park), 58 and 59.

**Youth-only Spring OTC License Hunt- April 7-8**
An early Youth-only turkey hunting opportunity is scheduled April 7-8 in all units open for spring hunting listed above.

### Bag Limit for Spring Season

The bag limit is 2 bearded turkeys, except as restricted by permit or area. The beard and a patch of feathers surrounding the beard must remain on the bird until it is delivered to the place where it will be eaten or placed in cold storage.

## OTC License Hunts continued

### Areas Open For <u>Fall</u> OTC License Hunts

Sept. 1-30 (bow only) and Nov. 1-30 (any legal sporting arm <u>except</u> centerfire or rimfire rifle or handgun).

Units 2A (except areas east of N.M. 550 and north of N.M. 173), 2C (except areas east of Largo Canyon), 6A, 6C, 7, 9 (except Water Canyon WMA), 10, 12, 13, 15-17, 21-24, 29, 32-34, 36, 37, 40-42, 45-48, 54 (including Colin Neblett WMA), 55 (including Colin Neblett WMA, but not E.S. Barker and Uracca WMAs, Valle Vidal and Greenwood areas), 56, 57 (bow only in Sugarite Canyon State Park), 58 and 59.

### Bag Limit for Fall Season

The bag limit is any one turkey in the units listed above. If you do not harvest a turkey during the September Bow-only Hunt, you may hunt again in November with any legal sporting arm.

## Draw Permit Hunts

Application for these draw permits must be made by **Feb. 1, 2012**, submitting a nonrefundable application fee of $8 for residents and $20 for nonresidents. Two applicants may apply per application. Successful applicants must then purchase an over-the-counter Turkey License and a **Game-hunting** or **Game-hunting and Fishing License.** A Habitat Stamp is required for hunters and trappers on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation must be purchased separately. **Youth-only Hunts:** Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certification number while hunting with a firearm.

### Open Areas and Bag Limits For Draw Permit Hunts

| Hunt Area | Hunt Date | Hunt Code | Permits | Bag Limit |
|---|---|---|---|---|
| Unit 2 (except the Rattlesnake Canyon closure area) | | | | |
| | April 15-May 10 | TUR-1-100 | 100 | 1 bearded turkey |
| Unit 2, Youth Only (except the Rattlesnake Canyon closure area) | | | | |
| | April 15-May 10 | TUR-1-101 | 50 | 1 bearded turkey |
| Marquez WMA, N.M. Resident Only | | | | |
| | April 15-May 10 | TUR-1-104 | 5 | 2 bearded turkeys |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | April 7-8 | TUR-1-105 | 3 | 2 bearded turkeys |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | April 14-15 | TUR-1-106 | 3 | 2 bearded turkeys |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | April 21-22 | TUR-1-107 | 3 | 2 bearded turkeys |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | April 28-29 | TUR-1-108 | 3 | 2 bearded turkeys |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | Oct. 10-11 | TUR-1-110 | 4 | Any one turkey |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | Oct. 17-18 | TUR-1-111 | 4 | Any one turkey |
| Huey WMA, Youth Only, N.M. Resident Only | | | | |
| | Oct. 20-21 | TUR-1-109 | 4 | Any one turkey |
| Valle Vidal-Greenwood Area | | | | |
| | April 15-30 | TUR-1-112 | 20 | 1 bearded turkey |

**Bosque del Apache National Wildlife Refuge Youth Spring Turkey Hunt**
The Bosque del Apache National Wildlife Refuge will conduct a limited Youth Spring Turkey Hunt for hunters younger than 18. The hunts will be held on four consecutive weekends during April and May 2012. Bag limit is one bearded turkey. Eligible hunters will be drawn from a pool of qualified applicants. An application fee of $6.00 is required per application. Applications will be available beginning February 1, 2012 and must be returned to the Refuge by March 15, 2012. Interested persons may contact Bosque del Apache NWR at (575) 835-1828 to request an application. They may pick up an application at the refuge visitor center. Applications also are available online at: **www.fws.gov/southwest/refuges/newmex/bosque/Hunting**

**Valles Caldera National Preserve**
Contact the VCNP directly at **www.vallescaldera.gov** for more information about this hunt. Bag limit is one bearded turkey.

48

# Javelina and Barbary Sheep

## Javelina Draw Licenses

### Application and Licenses
To hunt javelina in New Mexico, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before applying for a Javelina Draw License. Up to four persons may apply per application. Application must be made by **March 28, 2012.**

**Bag Limit** One javelina.

### What You Must Know
No Over-the-Counter Licenses: There are no OTC licenses for javelina. Youth-only Hunts: Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certification number while hunting with a firearm. Units 13 and 20: These units are subject to closure by the U.S. Forest Service and/or the military during missile firings. JAV-1-100, JAV-1-104 and JAV-2-103 Hunts: Javelina will be in small, isolated groups except in Units 23-27 (including the Big Hatchets). ALL hunters on McGregor Range/Fort Bliss are required to have proof of passing a certified hunter education course before they hunt. Blaze Orange Clothing: McGregor Range/Fort Bliss requires all hunters wear a blaze orange hat and a blaze orange hunting vest. WMA Hunting: All Wildlife Management Areas (WMA) are closed to javelina hunting except the following Prairie Chicken Areas: Black Hills (East and West), Claudell; Crossroads 1-5; Gallina Wells 1, 1A, 1B and 2-6; Liberty; Marshall; Milnesand; Bluitt (North, South and East); Wayside; Antelope Flats; Bledsoe; Little Dipper; Pitchfork; Ranger Lake; and Sandhills Prairie Conservation Area.

### License Fees See page 8.
Anyone applying for a draw license, MUST pay the full license and nonrefundable application fee when making application. A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands. A Habitat Management and Access Validation must be purchased separately.

### Legal Sporting Arms
Centerfire rifle or handgun; shotgun no smaller than 28 gauge, firing a single slug; muzzleloading rifle or muzzleloading handgun; bow and arrows; crossbow and bolts.

### Any Legal Sporting Arm

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Statewide Youth Only | Jan. 1-Mar 31, '13 | JAV-1-100 | 100 | ES |
| Units 19 and 23-27 | Feb. 1-15, '13 | JAV-1-102 | 1000 | ES |
| Statewide (except Units 19 and 23-28) | Jan. 16-Mar 31, '13 | JAV-1-104 | 1000 | ES |
| Unit 28 McGregor Range **Military Only** | Dec. 29-30, '12 | JAV-1-105 | 5 | ES |

### Bow Only

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Units 19 and 23-27 | Jan. 16-31, '13 | JAV-2-101 | 300 | ES |
| Statewide (except Units 19 and 23-28) | Jan. 1-15, '13 | JAV-2-103 | 300 | ES |

## Barbary Sheep Draw, Private Land and Unlimited Area Licenses

To hunt Barbary sheep, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing an over-the-counter Barbary Sheep License or applying for a Barbary Sheep Draw License. For draw licenses, up to four persons may apply together. Application must be made by **March 28, 2012.** Private land and Unlimited Area Barbary Sheep Licenses are available over-the-counter through Department offices, on the Department's website and via Form 3.

**License Fees: Draw: Resident $111 Nonresident $380. —— Private Land and Unlimited Areas: Resident $103 Nonresident $360.** Anyone applying for a Barbary sheep draw license, MUST pay the full license and nonrefundable application fee at the time of application. Hunters must apply by **March 28, 2012.** A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation must be purchased separately.

**Bag Limit:** One Barbary sheep. **Legal Sporting Arms:** Centerfire rifle or handgun; shotgun no smaller than 28 gauge, firing a single slug; muzzleloading rifle; bow and arrows; or crossbow and bolts.

**Closed Areas:** Units 8, 13, 14, 16, 19, 20, 22-24, 26-32, 34, 36 and 37, Sugarite Canyon State Park, Orilla Verde and Wild Rivers Recreation areas including the Taos Valley Overlook, all WMAs (except Water Canyon), the Valle Vidal and the Valles Caldera.

**Unlimited Areas:** Units 2, 4-7, 9, 10, 12, 15, 17-18, 21, 25, 33, 38-59

**Draw License Units:** Licenses for Units 28 (McGregor Range) and public land within 29-34, 36 and 37 are issued only by drawing.

### Draw Hunts - Any Legal Sporting Arm
McGregor Range/Fort Bliss requires all hunters wear a blaze orange hat and a blaze orange hunting vest. ALL hunters on McGregor Range/Fort Bliss are required to have proof of passing a certified hunter education course before they hunt.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Units 31, 32, 34, 36 and 37 from: | Feb. 1-28, '13 | BBY-1-100 | 600 | ES |
| and Units 2, 4-7, 9, 10, 12, 15, 17-18, 21, 25, 33, 38-59 from: | April 1-March 31, '13 | | | |
| Units 29 and 30 from: | Feb. 1-28, '13 | BBY-1-101 | 600 | ES |
| and Units 2, 4-7, 9, 10, 12, 15, 17-18, 21, 25, 33, 38-59 from: | April 1-March 31, '13 | | | |
| Unit 28 McGregor Range **Military Only** | Dec. 29-30, '12 | BBY-1-102 | 5 | ES |
| Unit 28 McGregor Range | Dec. 29-30, '12 | BBY-1-103 | 5 | ES |

### Over-the-Counter Private Land Hunts - Any Legal Sporting Arm

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Units 31, 32, 34, and 37 **Private Land Only** | Feb. 1-28, '13 | NA | Unlimited | ES |
| Units 29 and 30 **Private Land Only** | Feb. 1-28, '13 | NA | Unlimited | ES |

### Over-the-Counter Unlimited Area Hunts - Any Legal Sporting Arm

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Units 2, 4-7, 9, 10, 12, 15, 17-18, 21, 25, 33, 38-59 from: | April 1-March 31, '13 | NA | Unlimited | ES |



# Draw Licenses

## Application and Licenses

To hunt oryx in New Mexico, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing a Private Land-only Oryx License or applying for a Oryx Draw License. Most of these hunts occur on White Sands Missile Range (WSMR). Up to two persons may apply per application. Application must be made by **March 28, 2012.** Only U.S. citizens may apply for WSMR Security Badge Hunts. Foreign nationals may apply for Premier Once-In-A-Lifetime hunts, but those that are drawn must be escorted by an authorized WSMR official at all times while on the Range.

All Premier, Broken-horn, Returning Veteran and Youth-only oryx hunts are now three-day hunts. Friday will be primarily for checking Into WSMR. If no military missions are scheduled, hunting may be allowed on Friday afternoons after check-in. Additional information concerning Friday opportunities will be included with information letters sent to all license holders.

Military authorities may delay or cancel hunts if there are concerns for public safety. The number of licenses may be reduced from the maximum number listed, depending on population survey results.

## License Fees

License fees for all hunts <u>except</u> Private Land Hunts
**Resident $161    Nonresident $1,630**
Private Land Hunts
**Resident $153    Nonresident $1,610**

Fees include a nonrefundable application fee. A Habitat Management and Access Validation must be purchased separately. WSMR charges a $150 access fee per hunter for all hunts taking place on the Range. Successful applicants will receive an instruction letter from WSMR detailing payment of the fee, including deadline dates for payment. Hunters are responsible for timely payment and will not be allowed to hunt if the access fee is not paid by the deadline.

## WSMR Security

All hunters successfully drawn for a WSMR hunt and their guests will have to complete a security background check prior to being allowed on WSMR. Security background registration forms will be sent to all successful license holders in advance of their hunt. All hunters and their guests will be required to complete the forms and have their forms approved prior to being allowed access to the Range to hunt. All vehicles entering WSMR are subject to a security search by WSMR officers. Items that are banned by WSMR include: alcoholic beverages, illegal drugs, camcorders, radar detectors and concealed weapons. Discovery of banned items or failure to comply with WSMR

### WSMR Security continued

requirements or any other applicable law or regulation, may result in revocation of future hunting privileges on WSMR. Hunters do not get a second chance to correct violations. If you are escorted off WSMR, your license fees will NOT be refunded.

### What You Must Know Before You Hunt

**Blaze Orange Clothing:** Hunters and their guests must wear at least 244 square inches of blaze orange while hunting on military property.

### Once-In-A-Lifetime Hunts

All Premier and Returning Iraq/Afghanistan Resident Veterans-only oryx hunts are once-in-a-lifetime hunts.

### Broken-Horn Oryx Hunt

Broken-horn oryx hunts are not once-in-a-lifetime. See Definitions. Those who have held a once-in-a-lifetime oryx license may apply for a broken-horn oryx hunt.

### Bag Limit

ES-Any oryx of either sex    BHO-Any broken-horn oryx

### Special Restrictions

- All Premier and Returning Iraq/Afghanistan Resident Veterans-Only oryx hunts are once-in-a-lifetime hunts. You may NOT apply for a once-in-a-lifetime oryx license if you have previously held a once-in-a-lifetime oryx license or authorization. However, you may apply for a once-in-a-lifetime oryx license if you have held other oryx license types.
- You may designate up to three hunt choices per application. Address questions of eligibility for a license to any of the Department's Area Offices or the Special Hunts Office in Santa Fe.
- Oryx hunters must check in and out of the WSMR as described in the information letter they receive if drawn for a hunt. Hunters will be provided a hunt area map which identifies "CLOSED" areas where no hunting is allowed.
- Up to three guests capable of assisting the hunter in cleaning and loading a downed oryx may accompany each licensed hunter. Only U.S. citizens may be guests of permitted hunters, unless they are guests of approved foreign national hunters who will be provided an official escort. No other help will be available for this purpose. The guests may not help the licensed hunter kill the oryx.

### Legal Sporting Arms

Centerfire rifle or handgun, .24 caliber or larger; shotgun no smaller than 28 gauge, firing a single slug; bow and arrows; crossbow and bolts; and muzzleloading rifle no smaller than .45 caliber.

## Premier Hunts These hunts ARE Once-In-A-Lifetime Application must be made by **March 28, 2012.**

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Rhodes Canyon | Oct. 5-7 | ORX-1-104 | 55 | ES |
| Rhodes Canyon | Nov. 30-Dec. 2 | ORX-1-108 | 55 | ES |
| Rhodes Canyon | Jan. 25-27, '13 | ORX-1-112 | 55 | ES |
| Rhodes Canyon | Feb. 22-24, '13 | ORX-1-116 | 55 | ES |
| Stallion Range | Sept. 21-23 | ORX-1-102 | 45 | ES |
| Stallion Range | Nov. 16-18 | ORX-1-106 | 45 | ES |
| Stallion Range | Jan. 11-13, '13 | ORX-1-110 | 45 | ES |
| Stallion Range | Feb. 8-10, '13 | ORX-1-114 | 45 | ES |
| Rhodes Canyon Mobility Impaired Only | Sept. 7-9 | ORX-1-101 | 20 | ES |

## Youth-only Hunt This hunt is NOT Once-In-A-Lifetime

Youth Only: Applicants must be younger than 18 on the opening day of the hunt, provide proof of hunter education certification to apply and carry their certification number while hunting with a firearm. Application must be made by **March 28, 2012.**

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Rhodes Canyon  Youth Only | Sept. 7-9 | ORX-1-100 | 30 | ES |



# Oryx continued

## Broken-Horn Oryx Hunts These hunts are NOT Once-In-A-Lifetime Those who have held a once-in-a-lifetime oryx license may apply for a broken-horn oryx hunt.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|-----------|-----------|-----------|----------|-----------|
| Stallion Range | Sept. 21-23 | ORX-1-127 | 10 | BHO |
| Rhodes Canyon | Oct. 5-7 | ORX-1-128 | 10 | BHO |
| Stallion Range | Nov. 16-18 | ORX-1-129 | 10 | BHO |
| Rhodes Canyon | Nov. 30-Dec. 2 | ORX-1-130 | 10 | BHO |
| Stallion Range | Jan. 11-13, '13 | ORX-1-131 | 10 | BHO |
| Rhodes Canyon | Jan. 25-27, '13 | ORX-1-132 | 10 | BHO |
| Stallion Range | Feb. 8-10, '13 | ORX-1-133 | 10 | BHO |
| Rhodes Canyon | Feb. 22-24, '13 | ORX-1-134 | 10 | BHO |

## WSMR Security Badge Hunts These hunts are NOT Once-In-A-Lifetime

DO NOT APPLY for these hunts if you are not a U.S. citizen or do not have an appropriate WSMR security and hunt badge or cannot be escorted by someone who does. Only badged sponsors with an approved 2012 WSMR Hunt Permit and their guests will be allowed to participate in these hunts. Badged sponsors must have received a 2012 WSMR Hunt Permit by **March 28, 2012**. Hunters who do not have a permitted sponsor will be denied access to the hunt. If in doubt, do not apply. Oryx hunts ORX-1-118 through ORX-1-126 are available ONLY to U.S. citizens with appropriate WSMR security and hunt badges and their guests in accordance with WSMR provisions. There is no guarantee of access to WSMR for these hunts. These hunts will be held on remote areas of White Sands Missile Range. Hunts will be conducted only on weekends, non-duty days and holidays. These hunts are NOT considered once-in-a-lifetime. Two persons may apply per application. Application must be made through the Department's public draw by **March 28, 2012**. Applicants may choose up to three hunt code choices. For further information on access and badging requirements, contact WSMR at (575) 678-7909 or (575) 678-7095.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|-----------|-----------|-----------|----------|-----------|
| WSMR TBA WSMR Military Only* | TBD | ORX-1-118 | 18 | ES |
| WSMR TBA | Aug. 1-31 | ORX-1-119 | 25 | ES |
| WSMR TBA | Sept. 1-30 | ORX-1-120 | 25 | ES |
| WSMR TBA | Oct. 1-31 | ORX-1-121 | 25 | ES |
| WSMR TBA | Nov. 1-30 | ORX-1-122 | 25 | ES |
| WSMR TBA | Dec. 1-31 | ORX-1-123 | 25 | ES |
| WSMR TBA | Jan. 1-31, '13 | ORX-1-124 | 25 | ES |
| WSMR TBA | Feb. 1-28, '13 | ORX-1-125 | 25 | ES |
| WSMR TBA | Mar. 1-31, '13 | ORX-1-126 | 25 | ES |

\* ORX-1-118 is only available to military personnel stationed at WSMR and must provide proof of assignment. Hunt dates will be determined based on stationing status of individual military personnel. Additional information will be mailed to licensed hunters prior to the their hunt.

## Returning Iraq/Afghanistan Resident Veterans-Only Hunts
### These hunts ARE Once-In-A-Lifetime

Eight hunts (below) have been established for **New Mexico Resident Veterans** who served on active military duty in Iraq or Afghanistan. See page 10 for reduced-fee Veteran Game-hunting and Fishing license. All hunts occur on White Sands Missile Range (WSMR). Up to two persons may apply per application. Application must be made by **March 28, 2012.** Proof of Service is Required: Applicants must supply proof of military service in Iraq or Afghanistan by the application deadline. Submit a COPY of your Orders or DD-214 to: Department of Game and Fish, Special Hunts Office, P.O. Box 25125, Santa Fe, N.M. 87504. Resident Veterans also may fax their proof of military service to the Special Hunts Office at (505) 476-8180. **Blaze Orange Clothing:** Hunters must wear at least 244 square inches of blaze orange while hunting on military property.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|-----------|-----------|-----------|----------|-----------|
| Rhodes Canyon | Oct. 5-7 | ORX-1-105 | 5 | ES |
| Rhodes Canyon | Nov. 30-Dec. 2 | ORX-1-109 | 5 | ES |
| Rhodes Canyon | Jan. 25-27, '13 | ORX-1-113 | 5 | ES |
| Rhodes Canyon | Feb. 22-24, '13 | ORX-1-117 | 5 | ES |
| Stallion Range | Sept. 23-25 | ORX-1-103 | 5 | ES |
| Stallion Range | Nov. 16-18 | ORX-1-107 | 5 | ES |
| Stallion Range | Jan. 11-13, '13 | ORX-1-111 | 5 | ES |
| Stallion Range | Feb. 8-10, '13 | ORX-1-115 | 5 | ES |


continued **Oryx**

## Off White Sands Missile Range Hunts These hunts are NOT Once-In-A-Lifetime

- Open areas include: lands administered by Bureau of Land Management, U.S. Forest Service, State Trust Lands and private property with written permission.
- Closed areas include: private lands without written permission, White Sands Missile Range, Jornada Experimental Station, San Andres National Wildlife Refuge, Holloman Air Force Base, Fort Bliss areas in GMUs 19 and 28 and other lands closed to hunting.
- Applicants may choose up to three hunt code choices.
- Application deadline is **March 28, 2012**.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Statewide, off-range | June 1-30 | ORX-1-204 | 60 | ES |
| Statewide, off-range **Youth Only** | June 1-30 | ORX-1-205 | 18 | ES |
| Statewide, off-range | July 1-31 | ORX-1-206 | 60 | ES |
| Statewide, off-range **Youth Only** | July 1-31 | ORX-1-207 | 18 | ES |
| Statewide, off-range | Aug. 1-31 | ORX-1-208 | 60 | ES |
| Statewide, off-range **Youth Only** | Aug. 1-31 | ORX-1-209 | 18 | ES |
| Statewide, off-range | Sept. 1-30 | ORX-1-210 | 60 | ES |
| Statewide, off-range **Youth Only** | Sept. 1-30 | ORX-1-211 | 18 | ES |
| Statewide, off-range | Oct. 1-31 | ORX-1-212 | 60 | ES |
| Statewide, off-range **Youth Only** | Oct. 1-31 | ORX-1-213 | 18 | ES |
| Statewide, off-range | Nov. 1-30 | ORX-1-214 | 60 | ES |
| Statewide, off-range **Youth Only** | Nov. 1-30 | ORX-1-215 | 18 | ES |
| Statewide, off-range | Dec. 1-31 | ORX-1-216 | 60 | ES |
| Statewide, off-range **Youth Only** | Dec. 1-31 | ORX-1-217 | 18 | ES |
| Statewide, off-range | Jan. 1-31, '13 | ORX-1-218 | 60 | ES |
| Statewide, off-range **Youth Only** | Jan. 1-31, '13 | ORX-1-219 | 18 | ES |
| Statewide, off-range | Feb. 1-28, '13 | ORX-1-220 | 60 | ES |
| Statewide, off-range **Youth Only** | Feb. 1-28, '13 | ORX-1-221 | 18 | ES |
| Statewide, off-range | Mar. 1-31, '13 | ORX-1-222 | 60 | ES |
| Statewide, off-range **Youth Only** | Mar. 1-31, '13 | ORX-1-223 | 18 | ES |

## Private Land Hunts These hunts are NOT Once-In-A-Lifetime

Private Land License Fees: Resident $153 Nonresident $1,610

Private Land Oryx Licenses are valid only on deeded private land. Hunters must possess valid written permission from the landowner on whose property they wish to hunt. They are restricted to the season dates, eligibility requirements or restrictions, sporting arm type and bag limit that correspond to the public land hunts listed above as Off WSMR Hunts (ORX-1-204 through ORX-1-223). The number of private land-only licenses is unlimited. These licenses are available through Department offices, on the Department's website or via Form 3.

## McGregor Range Hunts These hunts are NOT Once-In-A-Lifetime

- These hunts are on lands administered by Fort Bliss
- Anyone may apply for the ORX-1-224 and the ORX-1-226 hunt.
- All applicants for Fort Bliss/McGregor Range hunts must possess proof of successfully completing a certified hunter education course before their hunt.
- Hunters must wear a blaze orange hat and a blaze orange hunting vest while hunting.
- Application deadline is **March 28, 2012**. For further information about these hunts, contact Fort Bliss at (915) 568-3016.

| Hunt Area | Hunt Dates | Hunt Code | Licenses | Bag Limit |
|---|---|---|---|---|
| Fort Bliss/McGregor Range | Dec. 8-9 | ORX-1-226 | 25 | ES |
| Fort Bliss/McGregor Range **Military Only** | Dec. 8-9 | ORX-1-227 | 25 | ES |
| Fort Bliss/McGregor Range | Jan. 12-13, '13 | ORX-1-224 | 25 | ES |
| Fort Bliss/McGregor Range **Military Only** | Jan. 12-13, '13 | ORX-1-225 | 25 | ES |

## Hunting Guides

White Sands Missile Range (WSMR) only allows the use of outfitters and guides for Oryx Once-In-A-Lifetime, Youth-only and Mobility-impaired hunts. Outfitters and guides are not authorized for Population Management or Security Badged hunts. Only those outfitters and guides registered IN ADVANCE of the hunt with WSMR will be allowed to operate on the Range. It is the hunter's responsibility to ensure that their outfitter or guide is in compliance with Range policies.
Contact WSMR at (575) 678-7909 or (575) 678-7095 for registration requirements.

# Bear (877) 950-5466-Zone Closure and Harvest Hotline

# Draw Permits and Over-the-Counter Licenses

### General Information
To hunt bears, all residents and nonresidents must purchase a **Game-hunting or Game-hunting and Fishing License** and an over-the-counter Bear License.

### License Fees  See page 9.

A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation must be purchased separately.

### Harvest Limits for All Zones
The state is divided into 11 Bear Management Zones. This allows the Department to better manage bear populations on a regional basis. All zones have two different harvest limits. One is the total number of bears that may be harvested. The other limit is the number of female bears that may be harvested.

The harvest limit for each Bear Management Zone is listed in the chart on the following page. The first number indicates the total number of bears that may be harvested in each zone followed by the number of female bears that may be harvested. Most Bear Management Zones will close when the harvest is within 10% of either the sustainable mortality limit or female sub-limit, whichever comes first. This measure is taken to avoid exceeding sustainable harvest of the resource.

### Zone Closure
BEFORE HUNTING hunters **MUST** call (877) 950-5466 toll-free or check our website www.wildlife.state.nm.us to ensure that the zone is open.

### Over-The-Counter License
An over-the-counter Bear License with valid carcass tag may be purchased from license vendors, Department offices, online or by mail using Form 3. One carcass tag comes with each license. (NOTE: Licenses and carcass tags purchased online will be mailed within two weeks of purchase). **Hunters must purchase a Bear License AT LEAST TWO DAYS BEFORE HUNTING** and must possess a valid Bear License and carcass tag while hunting in the field.

### Bear Draw Permits
Draw Permits are available for the areas listed below. Only N.M. residents may apply for WMA Bear Draw Permits. Application must be made by **Feb. 1, 2012.** Only one hunter may apply per application. Hunters who successfully draw a Bear Permit must then purchase a **Game-hunting** or **Game-hunting and Fishing License** and an over-the-counter Bear License.  Hunters may hunt during the over-the-counter season if they possess an unused tag and have not taken a bear. A hunter must be properly licensed at least two days before hunting.

### Legal Sporting Arms
Centerfire rifle or handgun; shotgun no smaller than 28 gauge, firing a single slug; muzzle-loading rifle; bow and arrows or crossbow and bolts. In the Sandia Ranger District of the Cibola National Forest, only bows and crossbows may be used. Crossbows may not be used during the Sept. 1-22 Bow Only Season.

### Baiting and Trapping
Baiting or trapping is NOT a legal method of taking bear. Anyone who accidentally traps a bear must either release it or call the Department for assistance in its release.

### Bag Limit
The bag limit is one bear. A hunter may not take any cub younger than one-year old or any female accompanied by a cub(s). State law does not require bear meat be taken from the field.

### Tagging of Bear Hides
Bears must be tagged with both a carcass and pelt tag. The carcass tag, which is received with the purchase of the license, must be attached immediately after the animal is killed by the hunter. The hunter then must present the license and hide for pelt tagging to any District Conservation Officer or any Department office within five days of killing the bear or before taking the hide out of New Mexico, whichever comes first. A hunter who kills any bear IS REQUIRED to present the unfrozen skull with the mouth fixed open, to any Department office for removal of a premolar tooth. The pelt tag must remain attached to the hide until the hide is processed. Improperly tagged hides may be seized by the Department.

### Proof of Sex
The male bear's testicles, penis or baculum, or the female bear's vulva must remain attached to the hide of any bear taken and remain visible to the Department's tagging official. The Department will only pelt tag a harvested bear if proof of sex is attached to the hide and readily visible to the tagging official. Bears presented to the Department for tagging without proof of sex attached may be seized.

### Use of Dogs
Dog use is NOT allowed on Wildlife Management Areas (WMAs). Dog use is NOT ALLOWED from Sept. 1-22 in ANY unit. Dog use is NOT ALLOWED on Sept. 23 and 24 in Zone 5 (Units 12, 13, 15-18, 20-24, 26 and 27).

When dogs are used in hunting bears, the licensed hunter intending to harvest the bear must be present continuously once any dog is released. **Dogs may only be released during legal hunting hours.** There is no "pursuit" or "training" season outside the regular open season.

### Valle Vidal
It is unlawful for anyone to hunt bears on the Valle Vidal except for those hunters who successfully draw a Bear Draw Permit and purchase **Game-hunting or Game-hunting and Fishing License** and an over-the-counter Bear License.

Elk hunters may hunt bears in the Valle Vidal/Greenwood area if they:
1. Possess a Valle Vidal rifle, muzzleloader or bow elk license,
2. Use the sporting arm type specified for their elk hunt,
3. Hunt only during the dates of their elk hunt, and
4. The harvest quota in Bear Zone 2C has not been met and the bear season is still open.

### Livestock Damage
Landowners, lessees or their regular employees may, without a license, kill any bear that has killed domestic livestock or presents an immediate threat to human life or property. The person taking such action MUST report it to the Department within 24 hours. Pelts, claws and other parts of depredating animals taken under the provisions listed above are the property of the State of New Mexico and must be turned in to the Department.

## Seasons For Bear Draw Permits

| Area | Date | Hunt Code | Permits |
|------|------|-----------|---------|
| Valle Vidal/Greenwood–April 15-May 15 | | BER-1-106 | 20 |
| Unit 2 Youth Only | Aug. 1-31 | BER-1-100 | 5 |
| Sargent WMA | Aug. 1-31 | BER-1-101 | 10 |
| Humphries WMA | Aug. 1-31 | BER-1-102 | 5 |
| Marquez WMA | Aug. 1-31 | BER-1-103 | 5 |
| Barker and Colin Neblett WMAs | Aug. 1-31 | BER-1-104 | 12 |
| Valle Vidal/Greenwood | Aug. 1-31 | BER-1-105 | 20 |

Dates subject to change. Check the Department's website.

**53**

continued **Bear**

## Seasons For Over-the-Counter Hunts

| Zone | Open Units | Hunt Dates | Sporting Arm Type | Dog Use | Total Limit or Female Limit |
|------|-----------|-----------|-------------------|---------|-----------------------------|
| Zone 1 | Units 4-7, 51 and 52 | Sept. 1-22<br>Sept. 23-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 139 or 56 |
| Zone 2A | Units 41-43, 47-50 and 53 and 56-59 | Sept. 1-22<br>Aug. 16-31 and Sept. 23-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 85 or 34 |
| Zone 2B | Units 45 and 46 | Sept. 1-22<br>Aug. 16-31 and Sept. 23-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 116 or 58 |
| Zone 2C | Units 54 and 55 | Sept. 1-22<br>Aug. 16-31 and Sept. 23-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 100 or 50 |
| Zone 3 | Units 9 (except Marquez WMA) and 10 | Sept. 1-22<br>Sept. 23-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 25 or 10 |
| Zone 4A | Unit 8 | Sept. 1-22<br>Oct. 15-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 5 or 2 |
| Zone 4B | Unit 14 | Sept. 1-22<br>Oct. 15-Nov. 15 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 12 or 5 |
| Zone 5 | Units 12, 13, 15, 16, 17, 18, 20-24, 26 and 27<br>Sept. 1-24<br>Aug. 16-31 and Sept. 25-Nov. 30 | | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 109 or 44 |
| Zone 6A | Units 37 and 38 | Sept. 1-22<br>Aug. 16-31 and Sept. 23-Nov. 30 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 16 or 6 |
| Zone 6B | Unit 34 | Sept. 1-22<br>Aug. 16-31 and Sept. 23-Nov. 30 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 31 or 12 |
| Zone 6C | Unit 36 | Sept. 1-22<br>Aug. 16-31 and Sept. 23-Nov. 30 | Bow Only<br>Any Legal | Not Allowed<br>Allowed | 26 or 13 |

## What You Must Know Before You Hunt

**Closed Areas:** Units 2 (except by draw permit), 19, 25, 28-33, 39 and 40 are closed to bear hunting. **All Wildlife Management Areas are closed unless specifically open to hunting.** See additional closures listed below. **Blaze Orange Clothing:** Hunters must wear at least 244 square inches of blaze orange while hunting on military property. **Restricted Areas:** It is unlawful to hunt bears in the Valle Vidal except as noted on page 53. Grapevine Canyon and McGregor Range Buffer Zone area in Unit 34 of Zone 6 are accessible by permit and military permission only. **Unit 10 of Zone 3 and Units 13, 18 and 20 of Zone 5:** These units are subject to closure by the U.S. Forest Service and/or the military during missile firings. **Zone 4:** Hunters may only use bows or crossbows to hunt bear in the Sandia Ranger District of the Cibola National Forest except during the Sept. 1-22 and Sept. 1-24 bow seasons. Dog use is not allowed during any bow season.



**Bear Management Zones**

# Cougar (877) 950-5466-Zone Closure/Harvest Hotline

## Over-the-Counter Licenses

### General Information
To hunt cougar, all residents and nonresidents first must purchase a **Game-hunting** or **Game-hunting and Fishing License** before purchasing an Over-the-Counter Cougar License.

### License Fees
**Resident $43     Nonresident $290**
A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation must be purchased separately.

An over-the-counter Cougar License with valid carcass tag may be purchased from license vendors, Department offices, online or by mail using Form 3. One carcass tag comes with each license (NOTE: Licenses and carcass tags purchased online will be mailed within two weeks of purchase). Hunters must purchase a Cougar License **AT LEAST TWO DAYS BEFORE HUNTING.**

### Cougar Season
Public land season is Oct. 1, 2012 through March 31, 2013. Private land cougar season is April 1, 2012 through March 31, 2013. All cougar mortalities on public and private lands shall count against the sustainable mortality and/or the female sub-limits for that zone. All cougar hunting will cease for zones that have met sustainable and/or female sub-limits.

### Harvest Limits for All Zones
The state is divided into 19 Cougar Management Zones. This allows the Department to better manage cougar populations on a regional basis. All zones have two different harvest limits.

The harvest limit for each Cougar Management Zone is listed in the chart on this page. The first number indicates the total number of cougars that may be harvested in each zone followed by the number of female cougars that may be harvested. **All Cougar Management Zones will close when the harvest is within 10% of either the sustainable mortality limit or female sub-limit, whichever comes first.** This measure is taken to avoid exceeding sustainable harvest of the resource.

### Zone Closure
BEFORE HUNTING, hunters **MUST** call **(877) 950-5466** toll-free or check our website www.wildlife.state.nm.us to ensure that the zone is open.

### Mandatory Cougar Identification course
The Department requires that all cougar hunters successfully complete a cougar identification course. In the field, a over-the-counter license shall be valid only with the possession of a cougar identification course number. This number will be issued upon successful completion of the cougar ID course offered on the Department's website.

### Legal Sporting Arms
Centerfire rifle or handgun; shotgun no smaller than 28 gauge, firing a single slug; muzzleloading rifle; bow and arrows or crossbow and bolts. In the Sandia Ranger District of the Cibola National Forest in Units 8 and 14, only bows and crossbows may be used. Electronic calls may be used statewide.

### Livestock Damage
Landowners, lessees or their regular employees may, without a license, kill any cougar that has killed domestic livestock or presents an immediate threat to human life or property. The person taking such action MUST report it to the Department within 24 hours. Pelts, claws and other parts of depredating animals taken under the provisions listed are the property of the State of New Mexico and must be turned in to the Department.

### Use of Dogs
Dogs may be used in hunting cougars. NOTE: When dogs are used in hunting cougar, the licensed hunter intending to harvest the cougar must be present continuously once any dog is released. **Dogs may only be released during legal hunting hours.** There is no "pursuit" or "training" season outside the regular open season.

### Bag Limit
Bag limit is one cougar. No hunter may take any spotted kitten(s) or any female accompanied by a spotted kitten(s). State law does not require cougar meat to be taken from the field.

### Tagging of Cougar Hides
Cougars must be tagged with both a carcass and a pelt tag. The carcass tag, which is received with the purchase of the license, must be attached immediately after the animal is taken by the hunter. The hunter then must present the license and hide for pelt tagging to any District Conservation Officer or any Department office within five days of taking the cougar or before taking the hide out of New Mexico, whichever comes first. The pelt tag must remain attached to the hide until the hide is processed. Improperly tagged hides may be seized by the Department. A hunter who takes a FEMALE cougar IS REQUIRED to present the unfrozen skull with the mouth propped open, to any Department office for removal of a premolar tooth.

## Zones and Season Limits

| Zone | Open Units | Sustainable Mortality | Female Sub-limit |
|------|-----------|----------------------|------------------|
| A | Units 2 and 7 | 42 | 13 |
| B | Units 5, 50 and 51 | 28 | 8 |
| C | Units 43, 45, 46, 48, 49 and 53 | 85 | 43 |
| D | Units 41, 42, 47 and 59 | 23 | 12 |
| E | Units 9 and 10 | 50 | 15 |
| F | Unit 6 | 46 | 23 |
| G | Units 13 and 17 | 73 | 37 |
| H | Units 19 and 20 | 24 | 12 |
| I | Units 18 and 36-38 | 37 | 11 |
| J | Units 15, 16, 21 and 25 | 89 | 27 |
| K | Units 22-24 | 66 | 33 |
| L | Units 26 and 27 | 19 | 10 |
| M | Units 31-33, 39 and 40 | 31 | 9 |
| N | Units 4 and 52 | 15 | 5 |
| O | Unit 12 | 21 | 6 |
| P | Units 56, 57 and 58 | 10 | 3 |
| Q | Units 28-30 and 34 | 35 | 11 |
| R | Units 54 and 55 | 26 | 8 |
| S | Units 8 and 14 | 25 | 13 |

**All Wildlife Management Areas are closed unless specifically open to hunting.**

## continued Cougar

### Proof of Sex

The male cougar's testicles, penis, or baculum; or the female cougar's vulva must remain attached to the hide of any cougar taken and remain visible to the Department's tagging official. The Department will only pelt tag a harvested cougar if proof of sex is attached to the hide and readily visible to the tagging official. Cougar hides presented to the Department for tagging without proof of sex attached may be seized.

### Baiting and Trapping

Cougar baiting is not legal in New Mexico. Trapping is not a legal method of taking cougar except on private land as permitted by the Department. Any private land owner wishing to use traps or snares on their property, MUST contact the Department's Wildlife Management Division at (505) 476-8038. Anyone who accidentally traps a cougar or other protected animal must either release it or call the Department for assistance in its release.

### What You Must Know Before You Hunt

**Grapevine Canyon, McGregor Range Buffer Zone:** This area in Unit 34 is accessible by military permission only. **Blaze Orange Clothing:** Hunters must wear at least 244 square inches of blaze orange while hunting on military property. Fort Bliss/McGregor Range require all hunters to wear a blaze orange hat and a blaze orange hunting vest. **Closed Areas:** San Andres National Wildlife Refuge and the Valle Vidal/Greenwood areas are closed to cougar hunting. **All Wildlife Management Areas are closed unless specifically open to hunting.** Restricted Areas: Hunters may use only bows and crossbows to hunt cougar in the Sandia Ranger District of the Cibola National Forest in Units 8 and 14. **Units 10, 13, 18, 19 and 20:** These units are subject to closure by the U.S. Forest Service and/or the military during military operations. **Unit 25, Florida Mountains Hunt Area:** Cougar hunting is closed in the Florida Mountains Hunt Area during any ibex season, except by licensed ibex hunters who must adhere to the allowed sporting arm type and season dates specified on their ibex license.



## Cougar Management Zones

# Wolf Country

## Trapping and Mexican Gray Wolves

Trapping has not been shown to negatively impact Mexican Gray Wolf populations.

For individuals wishing to trap in the **Mexican Gray Wolf Blue Range Recovery Area** (portions of Catron, Grant and Sierra Counties in New Mexico) the Department strongly recommends the following techniques to reduce the potential for injury to inadvertently trapped Mexican Gray Wolves:

- Double stake, cable stake (at least 18 inches deep) or otherwise securely fasten traps to immovable objects with aircraft cable or chain so that if captured, a wolf is unable to pull the trap free.

- Use short chains (12 inches or less) attached near the center of the trap base plate via a swivel and incorporate at least one additional swivel between the trap and anchoring point to prevent lunging or rolling-induced injury.

- If using drags, use one of sufficient size and weight or grapples made from steel at least ½ inch in diameter or cross-section, attached to chains or cables at least 10 feet long to hasten recovery and safe release of animal.

- Choose laminated, off-set or padded jaws on foot-hold traps.

- Thoroughly scout the area you intend to trap and if you see wolf sign, avoid the area if possible or use only Nº. 1.75 or smaller traps.

Trappers will not be held criminally liable if they accidentally capture a Mexican Gray Wolf.

If you capture a Mexican Gray Wolf, immediately call the Mexican Wolf Interagency Field Office at (888) 459-9653, or contact the Department's 24-hour dispatch phone at (800) 432-4263, or call your local conservation officer. An officer will respond to remove the wolf and secure it until a member of the Mexican Wolf Interagency Field Team can arrive to process and radio collar the wolf.

## Wolves Are A Protected Species

Parts of New Mexico are within the Mexican Wolf Restoration Area. Wolves are protected by the federal Endangered Species Act and by the New Mexico Wildlife Conservation Act. Shooting a wolf could cost you up to a year in jail and as much as $50,000 as well as additional penalties under state law for violating the Wildlife Conservation Act.

A combination of federal and state agencies and conservation organizations offer rewards totaling up to $45,000 for information leading to the arrest and prosecution of wolf poachers.

**You MAY NOT Legally:**
- Kill or injure a wolf because it is near you or your property.
- Kill or injure a wolf if it attacks your pet.
- Kill or injure a wolf feeding on dead livestock.
- Enter posted closures around release pens, active dens and rendezvous sites.
- Shoot a wolf because you thought it was a coyote or anything else.

**You MAY Legally:**
- Kill, injure or harass a wolf if it is in the act of killing, wounding or biting your cattle, sheep, horses, mules or burros on private or tribal land. But you must report it within 24 hours to the Mexican Wolf Interagency Field Office at (888) 459-9653, or call the Department's 24-hour dispatch phone at (800) 432-4263.
- Kill, injure or harass a wolf in defense of human life, but you must report it to either of the above numbers within 24 hours.

For more information about Mexican wolves or the Wolf Recovery Program, contact the U.S. Fish and Wildlife Service's Mexican wolf website at: www.fws.gov/southwest/es/mexicanwolf/.

If you are in or around the Gila National Forest or surrounding areas, you could encounter a wolf. Some wolves will have radio collars. Typical Mexican wolves weigh 50-80 pounds, measure 5 1/2 feet from nose to tail and stand 28-32 inches at the shoulder (about the size of a large German shepherd). Coat color varies, but solid black or white Mexican wolves do not occur. Wolves appear similar to coyotes, but weigh two to three times as much. Compared to coyotes, Mexican wolves have large, blocky heads, more rounded ears, and large feet in proportion to their bodies. At a distance or a quick a glance, the two species can be difficult to differentiate.



**Mexican Grey Wolf**



**Coyote**

# Furbearers

## Licenses

All trappers, both resident and nonresident, MUST purchase their trapper license from a Department office or from the Department's website or via Form 3. Trappers who do not report their trapping results by the deadline of **April 7**, must still file and pay an $8 late fee in order to purchase a trapper's license.

**Residents** ages 12 to 17 who hunt or trap protected furbearers must purchase a Junior Trapper License. Residents age 18 or older who hunt or trap protected furbearers must buy a Trapper License. Residents need no license to take unprotected furbearers. See **Unprotected Furbearers** below. There is no closed season or bag limit on unprotected furbearers or unprotected species.

**Nonresidents** who trap protected or unprotected furbearers in New Mexico must have a nonresident Trapper License. Nonresidents who hold a Nonresident Nongame License or any current New Mexico nonresident hunting license may use firearms or bows to hunt for and possess coyote, rabbit, prairie dog or skunk, but may not set traps or snares unless they also have a nonresident Trapper License. Nonresidents should call any Department office for licenses.

## License Fees  Resident  $20  Nonresident  $345

Nonresident Trapper Licenses are NOT available to residents of a state that does not permit a New Mexico resident to purchase a nonresident Trapper License. For more information, call any Department office.

| | Resident | Nonresident |
|---|---|---|
| Junior Trapper (Residents age 12-17) | $9 | Not Issued |

A Habitat Stamp is required for hunting, fishing and trapping on U.S. Forest Service and BLM lands and must be purchased separately. A Habitat Management and Access Validation must be purchased separately.

## Bag Limit

There is no bag limit on any protected furbearer.

## Protected Furbearers

Protected furbearers that may be taken during open season are raccoon, badger, weasel, fox, ringtail, bobcat, muskrat, beaver and nutria. There are other protected furbearers, but their take is prohibited. These include, but are not limited to pine marten, river otter, black-footed ferret and coatimundi.

## Unprotected Furbearers

Unprotected furbearers are coyote and skunk.

## Legal Means of Harvest

Furbearers may be taken with dogs, firearms, bow and arrows, traps and snares. Calls, including mechanically or electronically recorded calling devices, are legal in hunting protected furbearers. Dogs may be used to take protected furbearers only during open trapping season. There is no "pursuit or training season" outside the regular open season except for raccoon. See **Seasons** on page 59.

## Trap Inspection

A licensed trapper or his representative (agent) must make a visual inspection of each trap every calendar day. All traps must be personally checked by the trapper every other calendar day and all wildlife removed.

A release device or catch pole shall be carried to release domestic animals, non target or undesirable animals. If wildlife is held captive in the trap, the trapper or agent(s) must remove the wildlife.

Each trapper will be allowed one or more agents, who must possess written permission from the trapper and a valid Trapper License. The permission must include the trapper's full name, address, Trapper License number, Trapper ID number and general location or route of traps.

## Trap Tampering and Furbearer Removal

It shall be illegal to destroy, disturb or remove any trap, snare or trapped wildlife belonging to a licensed trapper without permission of the owner of the trap or snare, except that from March 16 to November 1, a landowner may remove any trap or snare from privately owned or leased land if such a trap or snare could endanger livestock. Domestic animals may be released from any trap.

## Trap Identification

The following restrictions apply in the setting of any trap or snare that could reasonably be expected to catch a protected furbearer. Each trap or snare used to take furbearers must be permanently marked with either the user's name and address or Trapper ID number that is issued only by the Department. To get a free Trapper ID number, call the Department at (505) 476-8038. The identification number or name and address must be stamped on the bottom of the frame or included on a metal tag riveted, welded or otherwise securely attached to the trap frame, chain or cable.

## Land Sets

No foot-hold trap with an outside spread larger than 7 inches if laminated above the jaw surfaces or tooth-jawed traps, shall be used in making a land set. All foot-hold traps with an inside jaw spread equal to or greater than 5.5 inches shall be offset unless they have padded jaws.

No land set may be place within one-quarter ¼ mile of a designated and signed roadside rest area, picnic area or an occupied dwelling without prior, written permission of the occupant of the dwelling, except for a land set place by a landowner on his own land. No land set shall be placed within ½ mile of an established and maintained public campground, or boat-launching area. It shall be unlawful to make a land set within 25 yards of any public road or trail (including any culvert or structure located beneath it) except on private land with written permission from the landowner. "Trail" shall mean any path opened for public use and maintained annually by public funds or any path published on a map by a municipal, state or federal agency and open for public travel. "Public road" shall mean any thoroughfare that was constructed and annually maintained with public funds whether it is currently open or closed to vehicle use and any thoroughfare published on a map by a municipal, state or federal agency and open for public travel. When a fence is present within 25 yards of the edge of the road, sets may be made on the side of the fence opposite the road.

No body-gripping trap with an inside jaw spread greater than 7 inches may be set on land. Body-gripping traps with inside jaw spreads of between 6 and 7 inches set on land shall be used in conjunction with a cubby set such that the trap trigger is recessed in the cubby at least 8 inches from an entrance.

## Water Sets

No steel trap with an inside jaw spread larger than 7.5 inches or body-gripping trap with a jaw spread greater than 12 inches shall be used in making a water set.

## Visible Bait, Trap Flags

It shall be illegal to place, set or maintain any steel trap or snare within 25 feet of bait that is visible from any angle and that consist of the flesh, hide, fur, viscera, or feathers of any animal unless used in conjunction with a cubby set where the bait cannot be seen except from a height of 3 feet or less above ground level and at a maximum distance of 25 feet. The bait must be inside the cubby but the steel trap or snare may be outside. Bones that are entirely free of flesh, hide, fur or feathers may be used as visible bait. The restriction on visible bait shall not apply to a trap flag that is suspended above the ground and that is made from materials other than animal parts.

# Furbearers continued

## Possession of Live Furbearers

It is illegal to import into or possess protected furbearers in New Mexico. The Director of the Department may issue a permit for retention of raccoons or other activity permitted by rule. A person must receive a permit prior to possessing a raccoon.

## No Bear or Cougar Trapping

There are no open trapping seasons on bear or cougar. Livestock owners or others suffering depredation from bear or cougar should call the nearest Department Area Office for assistance. See page 3 for phone numbers.

## Tagging of Bobcat Pelts

Every person who takes a bobcat in New Mexico shall present the pelt for tagging in New Mexico prior to leaving the state or no later than April 14, annually. Every person who presents a bobcat for tagging shall display a current Trapper License (except residents 11 years of age or younger). Tags may be obtained from Department offices in Raton, Roswell, Las Cruces, Albuquerque and Santa Fe. In addition pelts may be tagged by New Mexico licensed furbearer dealers following policies set forth by the Department.

No person shall transport across state lines, sell, barter, or otherwise dispose of any bobcat pelt taken in New Mexico unless it has been properly tagged. It shall be unlawful to present for tagging, or to have tagged with a New Mexico tag, any pelt from a bobcat taken outside the state of New Mexico. It shall be unlawful for fur dealers to tag any bobcat contrary to this rule.

## Accidental Trapping of River Otters and Other Species

If you happen to trap a legally protected mammal (other than Mexican Gray Wolf, but including River Otter, Lynx, Coatimundi, Pine Marten or Black-footed Ferret) or bird or trap a protected furbearer during closed season, you must release it. Trappers must carry a device for release of non-target animals. If, however, it is badly injured or its release would be dangerous to accomplish, you must advise the Department as soon as possible. The Department will release the animal and, if necessary, treat its injuries.

Trappers will not be held criminally liable if they accidentally capture a river otter or other species. Any legally protected mammal inadvertently taken in a trap must be reported to the Department and released alive or turned over to the Department if dead.

### Mandatory Harvest Reporting

By **Feb. 15**, anyone who is licensed to hunt deer or elk must report the results of their hunting season. By **April 7**, anyone who is licensed to take furbearers, must report the results of their trapping or hunting season. This is true whether or not they hunted, trapped or harvested animals. Harvest reports filed after these deadlines will be charged $8. Beginning Jan. 4, 2013, hunters and trappers may call (888) 248-6866 or anytime visit **www.wildlife.state. nm.us** to report their results.

Deer, elk and furbearer hunters and trappers who do not report, will be ineligible for **ALL** draw hunts, population management authorizations, private land authorizations or trapper licenses the following year.

## What You Must Know Before You Hunt or Trap

Closed Areas: All of Los Alamos County is closed to furbearer trapping except the northern quarter and a strip along the west bank of the Rio Grande north of Water Canyon, from the Rio Grande to a line 1,000 feet below the canyon rim); the Valles Caldera National Preserve; portions of the Wild Rivers Recreation Area; Orilla Verde and Santa Cruz Lake recreation areas; the Valle Vidal and Greenwood areas; Chihuahuan Desert Rangeland Research Center; New Mexico state parks; national parks and monuments; national wildlife refuges and State Game Commission owned WMAs. Fort Bliss/McGregor Range only allows furbearer hunting and is closed to trapping (see Military Reservations page 15). The Gila, Cibola, Lincoln and Apache Sitgreaves national forests are all closed to beaver trapping.

## Seasons

**Badger, Weasel, Fox, Ringtail and Bobcat**
Nov. 1, 2012 - March 15, 2013

**Beaver, Muskrat and Nutria**
April 1 - April 30, 2012 and Nov. 1, 2012 - March 31, 2013

**Raccoon**
-**Trapping and Hunting:** April 1-May 15, 2012 and Sept. 1, 2012-March 31, 2013, statewide.
-**Pursuit Only:** April 1, 2012 through March 31, 2013, statewide.

**There is no open season on pine marten, river otter, black-footed ferret or coatimundi.**

### Know the Difference Between a Bobcat and a Lynx

**Bobcat**
- Underside of tail is white all the way to the tip
- Ear tufts are under 1 inch long
- Cheek tufts are not prominent
- Brownish in color, usually black spots on the belly
- Total length is 25 to 37 inches
- Feet appear small with no hair between pads
- Track size is under 2.5 inches wide
- Stride length is 20 inches

**Lynx**
- Tail has black tip, not white underneath
- Ear tufts are at least 1.5 inches long
- Cheek tufts are prominent
- Grayish color, no spots on the belly
- Total length is 32 to 37 inches
- Feet appear quite large, pads covered with hair
- Track size is 3.5 to 4.5 inches wide
- Stride length is 28 inches



Colorado Parks and Wildlife

This is a lynx. Note the long ear and cheek tufts, black-tipped tail, large fur-covered feet and no spots on the belly.

# Operation Game Thief

## Operation Game Thief

Operation Game Thief continues to be a successful deterrent to wildlife law violators. Operation Game Thief was established in 1977, as a way to report game and fish violations, remain anonymous and potentially receive a monetary reward. The reward fund does not use tax or license fees. It comes from donations made by clubs, organizations, businesses and thousands of individuals.

Conservation Officers constantly investigate cases that originated from calls to Operation Game Thief. The result from these tips often leads to criminal charges filed and fines collected. This is because concerned citizens, like yourself, took the time to call in a tip for Conservation officers to investigate. Operation Game Thief has paid thousands of dollars in rewards.

The State Game Commission suspends ALL hunting, fishing and trapping privileges of people who fail to pay their penalty assessment.

Operation Game Thief needs your support. Please send a check payable to Operation Game Thief and mail it to the Department of Game and Fish, PO Box 25112, Santa Fe, N.M. 87504. Your donation is tax-deductible. All the money is used to pay rewards and promote the program.

## Parental Responsibility Act

The New Mexico Parental Responsibility Act requires the State Game Commission to revoke the recreational and professional licenses of anyone who does not comply with court-ordered child support obligations.

The purpose of the act is to eliminate child support arrearage. This helps reduce the number of children living at or near the poverty level and decreases the financial obligation that falls to the State of New Mexico when parents do not provide for their children.

There are currently hundreds of individuals that have their hunting and fishing privileges suspended by the State Game Commission because of their failure to pay court-ordered child support. For more information about this law, please contact the Department's Law Enforcement Division at (505) 476-8065.

# Turn in a Poacher, Earn a Reward!

Rewards paid for the arrest or charges against game violators are:

**$750** for cases involving elk or bighorn sheep;

**$500** for cases involving deer or oryx;

**$350** for cases involving pronghorn antelope;

**$250** for cases involving turkey, bear, cougar, javelina, ibex, Barbary sheep, endangered species, small game, fish, rapto[r] and furbearers;

**$50** for cases where a warning citation is issued.

Call: **(800) 432-4263** to report poachers and remain anonymous.



**NWTF** Conserve. Hunt. Share.

REWARD! The New Mexico Chapter of the National Wild Turkey Federation will pay a reward of up to $200, in addition to any reward paid by Operation Game Thief, for information leading to the conviction of any person who violates New Mexico turkey hunting rules or rules protecting the state-endangered Gould's turkey.

## Donation Certificate

Use this certificate if you give game meat, fish or parts of game animals to someone.

I, _____   Place of Transaction: _____

Hereby convey to: _____   Date of transaction: _____

The following game animal(s) or animal parts:

_____

The animal(s) was (were) legally taken by me under a valid hunting license.

License No.: _____   License Date: _____

Signature of Donor: _____   Signature of Recipient: _____

We affirm that the above information is true and correct. We understand it is unlawful to postdate, predate or otherwise falsify a Donation Certificate.

# Off Highway Vehicle Use

## Attention: Off-Highway Vehicle (OHV) Users

New Mexico has requirements for off-highway vehicles (OHV) that became law in 2006. The law is designed to protect the safety of all citizens and ensure responsible OHV use. OHVs include all-terrain vehicles (ATVS), recreational off-highway vehicles (ROVs), dirt bikes and snowmobiles. It is the rider's responsibility to know the laws before riding on public lands.

New Mexico residents must have their OHVs registered with the N.M. Motor Vehicle Division to legally operate on public lands. A nonresidents who's OHVs is not registered or does not have an off-highway use permit from another state, must obtain a New Mexico Nonresident OHV Permit to legally operate on public lands in New Mexico. Nonresident permits cost $48 for a two year permit, or $18 for a 90 day permit. Permits are available online at **www. B4uRide.com, www.wildlife.state.nm.us**, at any Department office, or by calling (505) 476-8140.

All riders younger than 18 must wear a helmet and protective eye wear, complete an approved OHV safety course to obtain a safety permit, be visually supervised by a parent or guardian, and only operate an age appropriate sized ATV. For information on approved safety training courses and OHV size standards, go to **www.B4uRide.com**.

New Mexico Law prohibits the operation of OHVs on private lands or roads without the permission of the landowner or leaseholder of the lands. Cutting fences, harassing livestock, riding within an earthen tank, or interfering with people engaged in agricultural practices is illegal. OHVs also must be equipped with a U.S. Forest Service approved spark arrestor not exceeding 96 decibels and have a headlight and tail light if driven at night. It is illegal to operate an OHV while under the influence of alcohol or drugs. There is a 10 M.P.H. speed limit within 200 feet of a business, person, horseback rider or occupied dwelling. OHVs may not be operated on any paved roadway, except to cross after coming to a complete stop.

All law enforcement officers have the authority to enforce all OHV laws and to request the operators identification, registration and check for compliance.

For more information, visit the OHV Program website: **www.B4uRide.com** or call (505) 476-8140 or (505) 476-8171.

## Instructions for Form 3

**To hunt protected game species in New Mexico, all residents and nonresidents, regardless of age, must first purchase a Game-hunting or combination Game-hunting and Fishing License. All nonresidents must be licensed, even for hunting unprotected, nongame species.**

**All deer licenses purchased from local vendors or via Form 3 are valid ONLY on private land. DO NOT purchase one of these licenses unless you have access to private land. Do not purchase any deer license from a local vendor or via Form 3 if you drew a public land deer license.**

Use Form 3 ONLY for the licenses, stamps and validations listed. Do not use this form to apply for any draw hunts. Over-the-counter licenses (except ibex, Barbary sheep, Trapper and Resident Junior Trapper) also are available from all license vendors in New Mexico.

- Please print legibly
- Photocopies of Form 3 are acceptable but each must have an original signature
- Check all applicable licenses or permits
- Submit all fees listed on Form 3
- Add a $1 vendor fee to the total amount for all licenses
- You must sign Form 3
- Mail orders for licenses should be received in the Special Hunts office at least 14 days before the license is needed
- Pay only by credit card, check or money order made payable to Department of Game and Fish. Do not mail cash. Persons using any license purchased with a check or credit card returned for insufficient funds can be prosecuted for using a license unlawfully procured and are subject to a one-year revocation of all hunting and fishing privileges.
- Do not fax Form 3

Return Form 3 with your payment to any Department office or mail it to:

**Special Hunts Office
Department of Game and Fish
PO Box 25125, Santa Fe, N.M. 87504**

61

Return Form 3 with payment to any Department Office or mail it to:
**Special Hunts Office, Department of Game and Fish**
PO Box 25125, Santa Fe, N.M. 87504

# Form 3

# Licenses, Stamps and Validations Purchased By Mail

## Personal Information

Last Name

First Name                    MI

Mailing Address

City                          State

ZIP Code    Date of Birth (MM/DD/YY)    Date Residency Established (MM/DD/YY)

Day-time Phone Number            Last 4 Digits of SSN

Sex    Height    Weight    Eye Color    Hair Color

State of Driver's License        Driver's License Number

Hunter Education No.    State    Required for hunting licenses issued to persons younger than 18 years of age.

## Fishing Licenses    Resident Nonresident

| | | Resident | Nonresident |
|---|---|---|---|
| ☐ | **Annual Fishing** | $25 | $56 |
| ☐ | **Junior Fishing** (ages 12-17) | $5 | $28 |
| ☐ | **Resident Senior Fishing** (ages 65-69) | $8 | Not Issued |
| ☐ | **Resident Handicapped Fishing** | $8 | Not Issued |
| ☐ | **Resident Free Fishing** (age 70 and older) | Free | Not Issued |
| ☐ | **1-Day Fishing** *(Specify dates below) | $12 | $12 |
| ☐ | **5-Day Fishing** *(Specify dates below) | $24 | $24 |
| ☐ | **Second Rod Validation** | $4 | $4 |

**\*For any Temporary License, please specify dates:**

Starting 12:01 AM _____ (MM/DD/YY)
Ending 11:59 PM _____ (MM/DD/YY)

## Stamps and Validations

| | | | |
|---|---|---|---|
| ☐ | **Harvest Information Program** (HIP) Number (Required of all migratory bird hunters) | $1 | $1 |
| ☐ | **Habitat Stamp** (Required if hunting, trapping or fishing on any U.S. Forest Service or BLM lands) | $5 | $5 |
| ☐ | **Habitat Management and Access Validation** (For hunting, trapping or fishing on any lands.) | $4 | $4 |

### Credit Card Number  Keep This Information Confidential
(Mastercard or Visa Only)

Please check one:    Expiration date    Security Code
Mastercard ☐  Visa ☐        (MM/YY)

Total Amount Enclosed (DO NOT MAIL CASH)    Add **$1** vendor fee.
$ _____ . ___    Make checks payable to:
N.M. Dept. of Game and Fish

## Hunting and Trapping Licenses

|  |  | Resident | Nonresident |
|---|---|---|---|
| ☐ | **Game-hunting** (Squirrel and game birds) | $15 | $65 |
| ☐ | **Game-hunting & Fishing** (Squirrel, game birds and fish) | $30 | Not Issued |
| ☐ | **Junior Game-hunting** (Residents younger than 18 years old) | $10 | $15 |
| ☐ | **Junior Game-hunting & Fishing** (Residents younger than 18 years old) | $15 | Not Issued |
| ☐ | **Senior** (Residents 65 and older) **or Handicapped Game-hunting** | $15 | Not Issued |
| ☐ | **Senior** (Residents 65 and older) **or Handicapped Game-hunting & Fishing** | $20 | Not Issued |
| ☐ | **Private Land Deer -** Standard (S) | $34 | $270 |
| ☐ | **Private Land Deer -** Quality (Q) | $34 | $355 |
| ☐ | **Private Land Jr/Sr Deer** | $22 | Not Issued |

### Private Land-Only Deer Licenses
You MAY NOT use this form to purchase a Private Land License for hunting in Units 2A, 2B, 2C, 4 or 5A. Private Land-Only Licenses are issued for a specific unit, sporting arm type and hunt period as defined by a hunt code. You must provide the hunt code in the boxes below.

Deer Hunt Code:  D E R — [ ] — [ ]

The above deer licenses, when purchased via Form 3, are valid _only_ for hunting deer on private land.

| | | Resident | Nonresident |
|---|---|---|---|
| ☐ | **Temporary Game-hunting** (4-day) (Specify dates in box to the left) | Not Issued | $33 |
| ☐ | **Spring Turkey** | $25 | $100 |
| ☐ | **Fall Turkey** | $25 | $100 |
| ☐ | **Bear** | $47 | $260 |
| ☐ | **Cougar** | $43 | $290 |
| ☐ | **Nonresident Nongame** (Not required of any nonresident holding a N.M. nonresident hunting license.) | Not Issued | $65 |
| ☐ | **Ibex** IBX-1-528 (off Florida Mountain hunt area). Valid all year and only in Units 20, 21, 23-25 (except Florida Mountain hunt area), 26 and 27. Available only by mail using this form or in person at any Department office. | $153 | $1,610 |
| ☐ | **Private Land Oryx** (See page 52) | $153 | $1,610 |

Hunt Code:  O R X — 1 — [ ]  0

| | | Resident | Nonresident |
|---|---|---|---|
| ☐ | **Private Land and Statewide Barbary Sheep** | $103 | $360 |
| ☐ | **Trapper** (Not available to nonresidents who live in a state that does not permit a New Mexico resident to purchase a nonresident license. Available by mail, on the Department's website or in person at any Department office.) | $20 | $345 |
| ☐ | **Junior Trapper** | $9 | Not Issued |

I attest that this information is true and correct. I understand the rules of eligibility and that I am eligible for this license as per NMSA Chapter 17, 1978 and associated rules.

Signature of License Applicant    ← — — **Applicant must sign this form**

2012-2013

**62**



# GOING PAPERLESS

New rules, license fees and application methods will require New Mexico hunters to do some homework before planning their hunts for the 2012-13 seasons. Dramatic changes adopted by the State Legislature or approved by the State Game Commission will affect the application process, season dates and how many licenses are reserved for state residents.

The changes were designed to streamline the application and licensing process, provide more hunting opportunities for state residents, and to make drawing results and refunds available much sooner.

## Going paperless

Say goodbye to paper application forms. Beginning next year, applications for all licenses will be made through the Department's online application system at www.wildlife.state.nm.us.

Hunters who have applied for licenses the past three seasons already are familiar with the system, as they have been required to obtain a Customer ID Number online before applying. Going paperless will simply extend that process. Since the Department first began offering online applications in 2005, the number of online applicants has increased from 54 percent to 82 percent.

Having all applications online will eliminate time-consuming sorting and counting, further increasing accuracy and speeding up the process considerably. Hunters will know their draw results one month after the deadline, instead of having to wait three months under the old system. Unsuccessful applicants also will receive their refunds much sooner.

License and application fees will be charged at the time of application. Applicants can pay by credit card or electronic check, a new convenience beginning next year. Once an application is complete, it can not be changed, only deleted. Applicants can reapply, and will receive a refund for the deleted application after the draw.

## First, get your Game-hunting License

New legislation requires everyone who hunts or applies for a license in New Mexico to purchase a Game-hunting License or a combination Game-hunting and Fishing License. The licenses are good for hunting upland game and waterfowl, and will serve as the foundation that allows hunters to apply for public-land deer, elk and other special drawing licenses. They also will be required before purchasing any over-the-counter big-game or turkey license.

Hunters who are unsuccessful in the drawings are encouraged to keep the Game-hunting or Game-hunting and Fishing License and use them throughout the license year, April 1-March 31. If requested, refunds will be available for hunters who purchase a Game Hunting License. Game Hunting and Fishing licenses will not be refundable.

Game-hunting ($15 for residents, $65 for nonresidents) and Game-hunting and Fishing licenses ($30, residents only) will be available online or over the counter from license vendors statewide. Senior and junior hunters, handicapped and some military may be eligible for discounted licenses.

## Help available

Hunters who need help applying for 2012-13 licenses online can get it from a real person over the telephone or at one of several locations with public computers staffed by Department of Game and Fish representatives.

Paper application forms no longer will be accepted beginning next season, requiring all hunters to apply online by using a Customer Identification Number at **www.wildlife.state.nm.us.**

Assistance will be available from noon to 8 p.m. MST Feb. 2, 2012, through March 20, 2012, by calling toll-free, (888) 248-6866. The Department also plans to arrange for computer access in public locations statewide for hunters who need access to computers.

Look for more information and updates on the Department website, **www.wildlife.state.nm.us.**



wildlife.state.nm.us